**Mayerson & Hartheimer, PLLC.**
Sandra E. Mayerson, Esq.
David H. Hartheimer, Esq.
845 Third Avenue, 11th Floor
New York, NY 10022
Tel: (646) 778-4380
Fax: (501) 423-8672
sandy@mhlaw-ny.com
david@mhlaw-ny.com

**Hearing Date: June 11, 2019 at 10:00 am.**
**Objection Deadline: June 4, 2019 at 5:00 pm.**

*Counsel for Debtors and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| UNLOCKD MEDIA, INC., et al.,[1] | Case No.  18-13243 (JLG) |
| Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO FIRST INTERIM FEE APPLICATION OF
MAYERSON & HARTHEIMER, PLLC AS COUNSEL FOR THE DEBTORS, FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD OF OCTOBER 26, 2018 THROUGH MARCH 31, 2019**

In accordance with Local Bankruptcy Rules for the Southern District of New York (the "***Local Bankruptcy Rules***"), Mayerson & Hartheimer, PLLC ("***M&H***"), attorneys for the above-captioned debtors and debtors-in-possession (the "***Debtors***") submits this summary (this "*Summary*") of fees and expenses sought as actual, reasonable and necessary in the fee application to which this Summary is attached (the "***Application***")[2] for the period from October 26, 2018 through March 31, 2019 (the "Fee Period").

*[Remainder of this page intentionally left blank]*

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification numbers are: Unlockd Media, Inc., Tax Id No. XX-XX2901 and Unlockd Operations US Inc., Tax Id. No. XX-XX0878

[2] Capitalized terms used but not otherwise defined in this Summary shall have the same meanings ascribed to such in the Application.

Name of Applicant:                          Mayerson & Hartheimer, PLLC

Authorized to Provide
Professional Services to:                   Debtors

Date of Retention:                          *Nunc pro Tunc* to October 26, 2018

Period for which Final compensation
and reimbursement is sought:                October 26, 2018 through March 31, 2019

Amount of Compensation sought as
actual, reasonable and necessary
legal services rendered:                    $54,820.00

Amount of Expense Reimbursement
sought as actual, reasonable and
necessary:                                  $1,510.04

This is a(n):    ___ monthly    _X_ interim    ___ final application

## PRIOR MONTHLY APPLICATIONS FILED:

None

| SECTION I<br>FEE SUMMARY |
|:---:|

First Interim Fee Application Covering the Period October 26, 2018 through March 31, 2019

| | |
|---|---:|
| Total Previous Fees and Expenses Requested this period: | $ 0 |
| Total Fees and Expenses Allowed to Date: | $ 0 |
| Total Retainer (if applicable): | $15,425.01 |
| Total Holdback (if applicable): | $ 0 |
| Total Received by Applicant this period: | $ 0 |

*[Remainder of this page intentionally left blank]*

**Compensation by Matter\***

| Matter Number | Matter Description | Total Hours | Total Fees |
|---|---|---|---|
| 3 | Asset Analysis and Recovery | 14.2 | 8,520.00 |
| 4 | Board of Directors Matters | 0.3 | 180.00 |
| 5 | Business Operations | 2.4 | 1,440.00 |
| 6 | Case Administration | 63.9 | 33,300.00 |
| 7 | Fee / Employment Applications | 20.1 | 10,060.00 |
| 8 | Financing / Cash Collections | 0.7 | 420.00 |
| 9 | Non-Working Travel (1/2 rate) | 1.0 | 300.00 |
| 10 | Tax Issues | 1.0 | 600.00 |
| **Total** | | **103.6** | **$54,820.00** |

\* Additional detail to the time records summarized above can be found in **Exhibit D.**

New York, New York
Dated:  May 3, 2019

MAYERSON & HARTHEIMER, PLLC

By:    */s/ David H. Hartheimer*
David H. Hartheimer, Esq.
Sandra E. Mayerson, Esq.
Mayerson & Hartheimer, PLLC
845 Third Avenue, 11th Floor
New York, NY 10022
Tel: (646) 778-4382
Fax: (501) 423-8672
david@mhlaw-ny.com
sandy@mhlaw-ny.com

*Counsel for Debtors and Debtor-in-Possession*

**Mayerson & Hartheimer, PLLC.**
Sandra E. Mayerson, Esq.
David H. Hartheimer, Esq.
845 Third Avenue, 11th Floor
New York, NY 10022
Tel: (646) 778-4380
Fax: (646) 778-4384
sandy@mhlaw-ny.com
david@mhlaw-ny.com

*Counsel for Debtors and Debtors-in-Possession*

**Hearing Date: June 11, 2019 at 10:00 am.**
**Objection Deadline: June 4, 2019 at 5:00 pm.**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re:<br><br>UNLOCKD OPERATIONS US INC.[1],<br><br>                    Debtor. | Chapter 11<br><br>Case No. **18-13243 (JLG)** |

**FIRST INTERIM FEE APPLICATION OF MAYERSON
& HARTHEIMER, PLLC, AS COUNSEL FOR THE DEBTORS,
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD OF OCTOBER 26, 2018 THROUGH MARCH 31, 2019**

Mayerson & Hartheimer, PLLC ("*M&H*"), as counsel to Unlockd Media, Inc. ("*Media*"), and Unlockd Operations US Inc. ("*Operations*"), the debtors and debtors-in-possession in the above-captioned chapter 11 cases, (*the "Debtors"*) hereby submits this first interim fee application (the "*Application*") for interim allowance of compensation for professional services provided in the amount of $54,820.00 and reimbursement of actual and necessary expenses in the amount of $1,510.00 that M&H incurred for the period of October 26, 2018 through March 31, 2019 (the "*Application Period*"), in accordance with (a) 11 U.S.C §§ 330 and 331, (b) Rule 2016

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification numbers are: Unlockd Media, Inc., Tax ID No. XX-XX 2901 ("*Media*") and Unlockd Operations US Inc., Tax ID No. XX-XX 0978 ("*Operations*"). This motion effects both Media and Operations.

of the Federal Rules of Bankruptcy Procedure, and (c) Rule 2016-2 of the Local Bankruptcy

Rules for the Southern District of New York. In support of this Application, M&H respectfully

states as follows:

## **BACKGROUND**

1.    On October 26, 2018 (the "***Petition Date***"), the Debtors filed two voluntary petitions, one

for each of the above referenced debtors, for relief under Chapter 11, Title 11 of the United States

Code, 11 U.S.C. §§ 101-1532 (the "***Bankruptcy Code***").   The Debtors' chapter 11 cases (these

"***Cases***") are small business cases pursuant to §101 (51C) of the Bankruptcy Code.

2.    The Debtors have continued in possession of their assets and the operations of their

businesses as debtors-in-possession. No creditors' committee, trustee or examiner has been

appointed in these Cases.

3.    On November 26, 2018, this Court entered an order directing joint administration of

these Cases [Docket. No.13].

4.    On November 2, 2018, M&H forwarded a proposed application to employ M&H to the

U.S. Trustee.   Upon the U.S. Trustee approval, and after discussions with the Court's calendar

clerk, on December 10, 2018, the Debtors filed an application to employ Mayerson &

Hartheimer, PLLC as Counsel to the Debtors *nunc pro tunc* from October 26, 2018 [Docket No.

15] (the "***M&H Retention Application***").

5.    On January 3, 2019, this Court entered an Order granting the M&H Retention

Application (the "***Order of Retention***") [Docket No. 21]. A copy of the Order of Retention is

attached hereto as **Exhibit A.**

6.    As of the date of this Application, no interim fees have been authorized in these Cases.

2

## ITEMIZATION OF SERVICES RENDERED
## AND DISBURSEMENTS INCURRED

7.   Attached hereto as **Exhibit B** is a schedule of M&H professionals and paraprofessionals, including the standard hourly rate for each attorney and paralegal who rendered services to the Debtors in connection with these Cases during the Application Period, and the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional.

8.   Attached hereto as **Exhibit C** is a table setting forth the blended rates for all M&H professionals and paraprofessionals.

9.   Attached as **Exhibit D** are the time records of M&H, which provide a daily summary of time spent by each M&H professional and paraprofessional during the Application Period.

10.   Attached as **Exhibit E.** are the schedules for the Application Period setting forth the amount of payments sought with respect to the expenses for which M&H is seeking payment in this Application. All of these disbursements comprise the requested sum for M&H's out-of-pocket expenses which total $1,510.00   M&H did not mark up any expenses.


## JURISDICTION AND VENUE

11.   This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. Consideration of this Application is a core proceeding pursuant to 28 U.S.C. §157(b).

12.   Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief sought herein are §§ 330, 331 and 333 of the Bankruptcy Code, as supplemented by Fed. R. Bankr. P. 2016.

3

## **RELIEF REQUESTED**

13.  By this Application, M&H seeks an allowance of fees in the amount of $52,060.00 for professional services rendered during the Application Period. In addition, the Applicant requests reimbursement of $1,510.00 for actual and necessary costs and expenses incurred during the Application Period.

14.  M&H has $15,425.01 on retainer in these matters, and would apply such amount to any approved fees and expenses.  The Debtors have adequate cash on hand to pay the amounts requested.

15.  By submitting M&H's detailed time records (which are attached hereto as **Exhibit D),** M&H does not intend to waive any privilege or doctrine, including the attorney-client privilege, work product or other similar privilege or doctrine. All services for which compensation is requested by the Applicant, were performed for and/or on behalf of the Debtors, and there are no agreements or understandings for the sharing of any compensation with parties outside of the Applicant's firm, although M&H does pay independent contractors which it hires as attorneys and paralegals from time to time. M&H further states that there has been no unnecessary duplication of work for which compensation is requested.

16.  The time records (attached hereto as **Exhibit D**) are a summary covering all the services performed by Applicant with respect to this matter during the Application Period. This detailed itemization complies with Local Bankruptcy Rules in that each time entry contains a separate time allotment, a description of the type of activity and the subject matter of the activity; all time is billed in increments of one-tenth of an hour, the time entries are presented chronologically in categories; and all meetings or hearings are individually identified.

4

17. Most of the work performed by M&H benefited both Debtors equally; however, on occasion the work benefited only one of the Debtors. Accordingly, M&H kept its time divided into three general categories: work benefiting both Debtors, work benefiting Media only, and work benefiting Operations only. Within each of these general categories, M&H kept its time records in accordance with the task categories required by the Local Rules. The number of hours and fees and expenses broken down by the Debtor served is attached hereto as **Exhibit H.**

## PROFESSIONAL SERVICES RENDERED

18. At the commencement of the case, most of M&H's time was spent on case administration. As the Debtor representative is in Australia, familiarizing him with the requirements of Chapter 11 involved a learning curve. M&H explained the requirements of Chapter 11 to the client, prepared and finalized all necessary documents ancillary to the petitions and reviewed them with the client, and prepared the client for and participated in the 341 meeting. M&H also opened the debtor-in-possession bank accounts and closed the prepetition bank accounts, and generally made sure that the Debtors complied with the requirements of Chapter 11.

19. Since the early days of these Cases, M&H has continued to advise the Debtors on compliance with Chapter 11 and to assist the Debtors in administration of the case. This has included, without limitation, preparing status reports to the Court, attending status conferences, reviewing the Monthly Operating Reports with the client and filing them, and attention to inquiries from creditors and shareholders.

20. As detailed more below, M&H has also been active in maximizing the estate by settling claims, collecting receivables, negotiating with the landlord and advising on litigation strategies.

21.  Since the filing of these Cases, the debtors have reached a settlement with Silicon Valley Bank which should bring in approximately $20,000-$30,000 to the Operations estate. M&H has finalized a stipulation embodying the settlement between Operations and the bank and filed a motion to approve the settlement pursuant to Bankruptcy Rule 9019.  The motion is scheduled to be heard on May 16, 2019.

22. Also, since the filing of these Cases, M&H has been attempting to collect Media's accounts receivables. Since the filing of these Cases, Media has collected approximately $144,804.40 of its accounts receivable, which has approximately tripled the amount of cash on hand.

23.  Additionally, M&H has been working closely with the Debtors' representatives and its affiliates in monitoring ongoing litigation which its affiliates were prosecuting in foreign jurisdictions, and advising the Debtors' representatives of the pending litigations' effects on the Debtors here in the United States. In this regard, M&H has performed legal research, analysis and strategized whether it would be advantageous to commence related litigation in the United States.

24.  The efforts of M&H have already greatly increased any potential return to creditors. Attached hereto as **Exhibit F** are the M&H time records organized by task category. These time records are identical to those attached hereto as Exhibit D, but those attached as Exhibit D are organized chronologically, not by task category.

25. Following is the detailed information, by task category, of all services performed by Applicant with respect to these consolidated matters during the Application Period.

26.  The Applicant has divided its time into the following categories:

a) **Asset Analysis and Recovery (14.2 Hours - $8,520.00)**. This category includes the identification and review of potential assets including causes of action and

6

nonlitigation recoveries, as well as the negotiation and documentation of the settlement with Silicon Valley Bank.

b) **<u>Board of Directors Matters (0.3 Hours - $180.00)</u>.** This category includes matters dealing with Boards of Directors during the pendency of the bankruptcy case.

c) **<u>Business Operations (2.4 Hours -$1,440.00)</u>.** This category includes issues related to debtor-in-possession operations in chapter 11 as well as dealing with banking issues to assure compliance with chapter 11 guidelines.

d) **<u>Case Administration (63.9 Hours - $33,360.00)</u>.** This category includes coordination and compliance activities, including preparation of statement of financial affairs; schedules; list of contracts; United States Trustee interim statements and operating reports; contacts with the United States Trustee and general creditor inquiries. This category also includes the preparation of the Debtors' representative for the 341 meeting of creditors and participation therein. It includes M&H's preparation for and participation in case conferences, as well as the preparation of status reports to the court, preparing the motion on joint administration and the motion to extend time for Debtors to file plan and disclosure statement and to extend exclusivity.

e) **<u>Fee/Employment Applications (20.1 Hours - $10,060.00)</u>.** This category includes the preparation of the initial employment applications and the first interim fee applications for our firm and other professionals in this matter.

f) **<u>Financing/Cash Collections (0.7 Hours - $420.00)</u>.** This category includes the collection of accounts receivable for the Debtors.

7

g) **Non-Working Travel (half normal billing rate) (1 Hour - $300.00).** This category includes travel to court hearings when work is not being performed.

h) **Tax Issues (1.0 Hours - $600.00).** This category includes work being performed analyzing tax issues.

27. During the Application Period, the Applicant expended the sum of $1,510.04 for reasonable and necessary actual expenses incurred in these consolidated Cases. Attached as **Exhibit G** is a listing of each expense incurred by M&H by task category incurred in these consolidated matters.

28. At all relevant times, M&H has been a disinterested person as that term is defined in Section 101(14) of the Bankruptcy Code and has not represented or held an interest adverse to the interest of the Debtors.

## BASIS FOR THE REQUESTED RELIEF

29. Section 330 of the Bankruptcy Code provides, in pertinent part, that the Court may award to a professional person, "reasonable compensation for actual necessary services rendered."

30. Section 330(a)(3), in turn provides that:  In determining the amount of reasonable compensation to be awarded […] the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors including:

a.  time spent on such services;

b.  the rates charged for such services;

c.  whether the services were necessary to the administration of, or beneficial at the time which the service was rendered towards the completion of, a case under this title;

8

    d.   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    e.   with respect to a professional person, whether the person is board-certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    f.   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title 11 U.S.C. § 330(a)(3).

31. The congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases. *See, In re Drexel Burnham Lambert Group, Inc*. 133 B.R. 13, 18 (Bankr. S.D.N.Y. 1991) ("Congress' objective on requiring that the market, not the Court, establish attorneys' rates was to ensure that bankruptcy cases were staffed by appropriate legal specialists."); *In Re Busy Beaver Bldg. Ctrs, Inc.*, 19 F.3d 833, 850 (3d Cir. 1994) ("Congress rather clearly intended to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.") (Citation and internal quotation marks omitted).

32.  Applicants assert that in accordance with the factors enumerated in 11 U.S.C. §§ 330 and 331, the amount requested is fair and reasonable given (a) the complexity of these Cases arising from the multiple jurisdictions affecting Debtors' Cases;  (b) the time expended, which was reasonable for each task involved;  (c) the nature and extent of the services rendered, which were necessary to the successful administration of these Cases; (d) the value of such services; (e) the cost of comparable services other than in a case under this title; (f) the skill of the practitioners, who are recognized experts in the field; and (g) the benefits to be realized by the unsecured

9

creditors and the estates from the representation. It is respectfully submitted the professionals' hourly rates are below what is customary compensation for comparably skilled practitioners, and that, had counsel with less experience in these types of matters been retained, the cost to the estate would have been greater.

**WHEREFORE,** M&H requests (i) interim approval of the total amount of $54,820.00 in compensation and $1,510.04 , in reimbursement of actual, necessary expenses incurred during the Application Period; (ii) authorizing M&H to apply its retainer of $15,425.01; (iii) authorizing and directing the Debtors to remit payment to M&H in the amount of $40,905.03, and (iv) granting such other and further relief as this Court deems just and proper.

New York, New York
Dated: May 3, 2019

MAYERSON & HARTHEIMER, PLLC

By:     */s/ David H. Hartheimer*
David H. Hartheimer, Esq.
Sandra E. Mayerson, Esq.
Mayerson & Hartheimer, PLLC
845 Third Avenue, 11th Floor
New York, NY 10022
Tel: (646) 778-4382
Fax: 646-778-4384
david@mhlaw-ny.com
sandy@mhlaw-ny.com

*Counsel for Debtor and*
*Debtor-in-Possession*

# CERTIFICATION

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| UNLOCKD OPERATIONS US INC.[1], | Case No. 18-13243 (JLG) |
| Debtor. | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS WITH RESPECT TO THE
FIRST INTERIM APPLICATION OF MAYERSON AND HARTHEIMER, PLLC,
AS COUNSEL FOR THE DEBTORS, FOR ALLOWANCE OF COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED FROM
OCTOBER 26, 2018 THROUGH AND INCLUDING MARCH 31, 2019**

I, David H. Hartheimer, hereby certify that:

1.      I am a Member of Mayerson & Hartheimer, PLLC ("M&H").  I have personal knowledge of the facts set forth herein.

2.      I submit this Certification in support of the First Interim Fee Application of M&H, as Attorneys to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 26, 2018 through March 31, 2019 (the "Application").

3.      I have read the Application and, to the best of my knowledge, information and belief, formed after reasonable inquiry (i) the Application complies with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. section 330 effective January 30, 1996 (the "UST Guidelines"), Rule 2016 of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification numbers are: Unlockd Media, Inc., Tax ID No. XX-XX 2901 ("*Media*") and Unlockd Operations US Inc., Tax ID No. XX-XX 0978 ("*Operations*"). This motion effects both Media and Operations.

Bankruptcy Rules, and this Court's Interim Compensation Order; (ii) the fees and expenses requested therein are billed at rates and in accordance with practices customarily employed by M&H and generally accepted by M&H's clients; (iii) in charging for a reimbursable service, M&H does not include any amounts for amortization of the cost of any investment, equipment or capital outlay; and (iv) in seeking reimbursement for a service which M&H justifiably purchased or contracted from a third party, M&H has requested reimbursement only for the amount billed to M&H by the third-party vendor and paid by M&H to such vendor.

4.      There is no agreement or understanding between M&H and any other person, other than the members of M&H, for the sharing of compensation to be received for services rendered or to be rendered in the Chapter 11 Cases, except that, M&H does hire contract professionals from time to time to work on this and other matters and pays them an hourly fee.

The Office of the United States Trustee, will be served with a copy of the Application.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge.

Dated: New York, NY                          */s/ David H. Hartheimer*
May 3, 2019                                   David H. Hartheimer
                                             Member

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| UNLOCKD MEDIA, INC., | Case No. 18-13243 (JLG) |
| Debtor. | |
| Tax I.D. No. XX-XXX2901 | |
| In re: | Chapter 11 |
| UNLOCKD OPERATIONS US INC., | Case No. 18-13248 (JLG) |
| Debtor. | |
| Tax I.D. No. XX-XXX878 | |

**ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF
MAYERSON AND HARTHEIMER, PLLC AS BANKRUPTCY COUNSEL
TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE**

Upon the application (the "**Application**") of the above-captioned debtors and debtors-in - possession (the "**Debtors**"), for entry of an order, pursuant to bankruptcy Code sections 327(a) and 328, bankruptcy Rules 2014 and 2016 and Local Rules 2014-1 and 2016-1 authorizing the employment and retention of Mayerson and Hartheimer, PLLC ("**M&H**") as counsel; and the Court having reviewed the Application and the Hartheimer Declaration, that M&H does not hold or represent any interest adverse to the Debtors or their estates, that it is a "disinterested person" as the term is defined in Bankruptcy Code section 101(14); and that its employment is necessary and in the best interest of the Debtors' estate, creditors, and other parties in interest; and due and sufficient notice of the Application having been given under the particular circumstances; and it

appearing that no other or further notice need be provided; and upon the record herein; and after

due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED, AND DECREED THAT:**

1.      The Application is GRANTED to the extent set forth herein.

2.      Pursuant to Bankruptcy Code section 327(a), the Debtors, as debtors and debtors-

in-possession, are authorized to employ M&H as their bankruptcy counsel, effective as of the

Petition Date, upon the terms and for the purposes set forth in the Application and the

Engagement Agreement and to perform the professional services set forth in the Application and

the Engagement Agreement.

3.      To the extent the Application or Engagement Agreement are inconsistent with this

Order, the terms of this Order shall govern.

4.      Mayerson and Hartheimer shall be compensated for fees and reimbursed for

reasonable and necessary expenses only upon approval of an application pursuant to sections 330

and 331 of the Bankruptcy Code, the applicable provisions of the Bankruptcy Rules, the Local

Rules and fee and expense guidelines, and any orders of this Court.

5.      M&H is authorized to hold the remaining balance of the Retainer.  The remaining

balance of the Retainer shall be applied toward postpetition fees and expenses, after such

postpetition fees and expenses are approved pursuant to the first order by the Court awarding

fees and expenses to M&H.

6.      At least ten business days before implementing any increase in the rates of

M&H's professionals providing services in this case, M&H shall file and serve on the United

States Trustee and any official committee a supplemental affidavit providing justification for any

such rate increases and stating whether the Debtor has agreed to them.  All parties in interest
retain the right to object to any rate increase on any grounds.

7.      Notwithstanding any Bankruptcy Rule to the contrary, this Order shall be
immediately effective and enforceable upon its entry.

8.      The court shall retain jurisdiction to hear and determine all matters arising from or
related to the implementation or interpretation of this Order.

9.      Notwithstanding any provision to the contrary in the Engagement Agreement, any
dispute relating to the services provided by M&H shall be referred to arbitration consistent with
the terms of the Engagement Agreement only to the extent that this Court does not have, retain or
exercise jurisdiction over the dispute.

9.      Notwithstanding anything to the contrary in the Engagement Agreement, M&H
shall not withdraw as Debtors' counsel prior to the effective date of any chapter 11 plan
confirmed in these chapter 11 cases without prior approval of the Court in accordance with Local
Bankruptcy Rule 2090-1(e).

Dated: January 3, 2019
       New York, New York

                          /s/ *James L. Garrity, Jr.*
                          UNITED STATES BANKRUPTCY JUDGE

No Objection by The United States Trustee

____ Benjamin J. Higgins
By, Benjamin J. Higgins

# EXHIBIT B

### SCHEDULE OF MAYERSON & HARTHEIMER, PLLC PROFESSIONALS
### AND PARAPROFESSIONALS WHO RENDERED SERVICES TO THE DEBTORS

The M&H attorneys and paraprofessionals who rendered services to the Debtors during the Fee Period are:

| TIME KEEPER | POSITION WITH THE APPLICANT | YEAR FIRST ADMITTED | HOURLY BILLING RATE* | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| David H. Hartheimer | Member | 1990 | $600.00 | 47.5 | $28,200.00 |
| Sandra E. Mayerson | Member | 1976 | $600.00 | 43.1 | $25,320.00 |
| Katy Mayerson | Paralegal | NA | $100.00 | 2.0 | $200.00 |
| Twee Dam | Paralegal | NA | $100.00 | 11.0 | $1,100.00 |
| **TOTAL FOR TIME KEEPERS** | | | | **103.6** | **$54,820.00** |

*  Time Keepers' non-working travel time is billed at 50% of normal Hourly Billing Rate.

# EXHIBIT C

## BLENDED RATES

| PROFESSIONALS | BLENDED RATES | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners | $600.00 per hour | 90.6 | $53,520.00 |
| Associates (There are no associates at this firm) | | | |
| **Total Incurred by all Attorneys:** | $600.00 per hour | 90.6 | $53,520.00 |
| Less Client Accommodation for Non-Working Travel (50% of Fees Incurred): | | | |
| **Blended Attorney Rate:** | $600.00 per hour | 90.6 | $53,520.00 |
| Paraprofessionals | $100.00 per hour | 13.0 | $1,300.00 |
| Total Incurred by all Non-Attorneys: | | 13.0 | $1,300.00 |
| Blended Paralegal Rate: | $100.00 per Hour | | |
| **Total Requested:** | | **103.6** | **$54,820.00** |

**EXHIBIT D**

# Mayerson & Hartheimer PLLC - Chronological Time Entries by Matter

| Date | Time Keeper | Activity | Description | Billable Time | Hourly Rate | Billable Amt |
|------|-------------|----------|-------------|---------------|-------------|--------------|
| **Both Chapter 11** | | | | | | |
| 10/26/2018 | Sandra Mayerson | A103 - Draft/revise | Correspondence with U.S. Trustee re filing and sending all docs (.30); Correspondence with client re filing (.10); Review redactions for PII prior to filing (.30). | 0.70 | $600.00/hr | $420.00 |
| 10/27/2018 | Sandra Mayerson | A110 - Manage data/files | Prepare and send Chambers copy of all pleadings; Prepare pleadings binder for first day hearing. | 0.40 | $600.00/hr | $240.00 |
| 10/29/2018 | Sandra Mayerson | A108 - Communicate (other external) | Correspondence with U.S. Trustee re IDI (.20); TC W. Rodriguez, clerk to Judge Garrity, re first day orders and follow up re same (.20); Correspondence with client re ▮▮▮▮▮▮ (.40); Coordinate with British administrators (.30); Respond to inquiries from reporters (.20). | 1.30 | $600.00/hr | $780.00 |
| 10/29/2018 | Sandra Mayerson | A108 - Communicate (other external) | Correspondence with Silicon Valley Bank re opening DIP accounts. | 0.20 | $600.00/hr | $120.00 |
| 11/01/2018 | Sandra Mayerson | A103 - Draft/revise | Finalize drafts of Joint Motion for Joint Administration and Procedural Consolidation and proposed order for same; File with court in both cases. | 1.00 | $600.00/hr | $600.00 |
| 11/02/2018 | Twee Dam | A111 - Other | Prepare Motion for Joint Administration for service. Attention to service. | 5.00 | $100.00/hr | $500.00 |
| 11/02/2018 | Twee Dam | A110 - Manage data/files | Prepare case binders for Court. | 2.00 | $100.00/hr | $200.00 |
| 11/02/2018 | Sandra Mayerson | A110 - Manage data/files | Attention to service of Joint Administration motion (.30); TC w/ B. Higgins of U.S. Trustee re background of case (.20); Prepare cover letter to Court with pleadings binder (.30). | 0.80 | $600.00/hr | $480.00 |
| 11/02/2018 | Sandra Mayerson | A108 - Communicate (other external) | Correspondence with Bank re DIP accounts; Review policies sent by bank. | 0.20 | $600.00/hr | $120.00 |
| 11/02/2018 | Sandra Mayerson | A103 - Draft/revise | Prepare Certificate of Service re Motion for Joint Administration. | 0.20 | $600.00/hr | $120.00 |
| 11/02/2018 | David Hartheimer | A103 - Draft/revise | Finalize Mayerson & Hartheimer retention application. TC with B. Higgins of U.S. Trustee re same. | 3.50 | $600.00/hr | $2,100.00 |
| 11/02/2018 | David Hartheimer | A111 - Other | Attention to service of Motion for Joint Administration. | 1.10 | $600.00/hr | $660.00 |
| 11/02/2018 | David Hartheimer | A103 - Draft/revise | Revise Certificate of Service. | 0.30 | $600.00/hr | $180.00 |
| 11/02/2018 | David Hartheimer | A111 - Other | Attention to preparation of case binder for court. | 0.30 | $600.00/hr | $180.00 |
| 11/02/2018 | David Hartheimer | A107 - Communicate (other outside counsel) | TC with B. Higgins re case history and background and anticipated plan of action for case. | 0.20 | $600.00/hr | $120.00 |
| 11/05/2018 | David Hartheimer | A107 - Communicate (other outside counsel) | Prepare for and participate in TC with counsel to British administrator and SEM. | 1.30 | $600.00/hr | $780.00 |
| 11/05/2018 | Twee Dam | A111 - Other | Finalize service of Motion for Joint Administration and finalize case binder. Attention to service and arranging for hand delivery of case binder to court. | 2.00 | $100.00/hr | $200.00 |
| 11/05/2018 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Review documents from British administrator ▮▮▮▮▮▮ (1.10); TC w/ L. Brittain, British Administrator; O. Bretz, British solicitor; and DHH re ▮▮▮▮▮▮ (.50); Correspondence with client and British administrator ▮▮▮▮▮▮ (.20). | 1.80 | $600.00/hr | $1,080.00 |
| 11/05/2018 | Sandra Mayerson | A108 - Communicate (other external) | Gather documents and respond to bank questionnaire re opening DIP bank accounts. | 1.00 | $600.00/hr | $600.00 |
| 11/06/2018 | Sandra Mayerson | A108 - Communicate (other external) | Correspondence with bank re opening DIP accounts; Review completed applications and client attestation for accuracy and forward to client with cover memo explaining same; Further correspondence with bank re same. | 0.70 | $600.00/hr | $420.00 |
| 11/07/2018 | Twee Dam | A111 - Other | Assist with preparation of Vernon retention application. | 2.00 | $100.00/hr | $200.00 |
| 11/07/2018 | Sandra Mayerson | A108 - Communicate (other external) | Finalize and forward documents to bank re opening DIP accounts. | 0.30 | $600.00/hr | $180.00 |
| 11/07/2018 | David Hartheimer | A104 - Review/analyze | Review U.S. Trustee's suggested revisions to Mayerson & Hartheimer retention application. | 0.30 | $600.00/hr | $180.00 |
| 11/07/2018 | David Hartheimer | A103 - Draft/revise | Draft Vernon retention application. | 1.90 | $600.00/hr | $1,140.00 |
| 11/08/2018 | Sandra Mayerson | A108 - Communicate (other external) | TC w/ W. Rodriguez re amending petition to unredact EIN and related administrative matters (.20); Research re EIN redaction (.40); TC w/ paralegal re new binder as requested by Ms. Rodriguez (.10); Send chambers Word version of proposed order re joint administration w/ cover letter (.30); TC with law clerk A. Wells re redaction issue (.20); Correspondence with client to explain amendment (.20). | 1.40 | $600.00/hr | $840.00 |
| 11/09/2018 | Sandra Mayerson | A102 - Research | Further research re redaction of EIN (.30); 2 TC w/ W. Rodriguez re same (.20); Finalize and file amended petitions (.20). | 0.70 | $600.00/hr | $420.00 |
| 11/09/2018 | Sandra Mayerson | A108 - Communicate (other external) | Review new pleadings binder and prepare cover letter for chambers. | 0.20 | $600.00/hr | $120.00 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2018 | Sandra Mayerson | A108 - Communicate (other external) | Further correspondence w/ Silicon Valley Bank re opening DIP accounts and settlement on cash collateral. | 0.30 | $600.00/hr | $180.00 |
| 11/14/2018 | Sandra Mayerson | A108 - Communicate (other external) | Review U.S. Trustee requirements via correspondence with client in preparation for IDI (.60); Correspondence with U.S. Trustee to provide info required in advance of IDI (.70); Correspondence with Silicon Valley Bank re opening DIP Accounts (.10); Further inquiries of debtors and L. Patt ██████████ (.20); Correspondence with L. Patt re Monthly Operating Report (.10). | 1.70 | $600.00/hr | $1,020.00 |
| 11/14/2018 | David Hartheimer | A103 - Draft/revise | Finalize Vernon retention application for review by the U.S. Trustee. | 0.50 | $600.00/hr | $300.00 |
| 11/15/2018 | Sandra Mayerson | A106 - Communicate (with client) | Forward documents to client with explanations to prepare for IDI. | 0.50 | $600.00/hr | $300.00 |
| 11/15/2018 | Sandra Mayerson | A108 - Communicate (other external) | Finalize opening of DIP accounts, review information from bank, and communicate with client and U.S. Trustee re same (.50); Organize further information for U.S. Trustee for IDI (.60); Communicate w/ M. Berriman and T. Bricker re ██████████ (.60). | 1.70 | $600.00/hr | $1,020.00 |
| 11/16/2018 | Sandra Mayerson | A105 - Communicate (in firm) | TC w/ DHH re ████████████████████. | 0.20 | $600.00/hr | $120.00 |
| 11/16/2018 | Sandra Mayerson | A108 - Communicate (other external) | Correspondence with financial advisor and Price Waterhouse to try to obtain tax returns requested by U.S. Trustee; Correspondence with Tess Bricker re documents needed for IDI. | 0.30 | $600.00/hr | $180.00 |
| 11/16/2018 | David Hartheimer | A108 - Communicate (other external) | Review U.S. Trustee revisions to retention application of financial advisor. TC with L. Patt of Vernon ██████ TC with SEM ██████ | 0.50 | $600.00/hr | $300.00 |
| 11/16/2018 | David Hartheimer | A108 - Communicate (other external) | TC with L. Patt re obtaining items required in order to file MORs.  Call with SEM re same. | 0.40 | $600.00/hr | $240.00 |
| 11/19/2018 | Sandra Mayerson | A101 - Plan and prepare for | Review all documents and prepare for IDI (.50); Prepare certifications with information from bank; Obtain signatures and send final documents to U.S. Trustee (.60); Prepare client for ██ (1.40). | 2.50 | $600.00/hr | $1,500.00 |
| 11/20/2018 | Sandra Mayerson | A109 - Appear for/attend | Prepare for and participate in initial intake interview with U.S. Trustee (.50); ██████ (.20). | 0.70 | $600.00/hr | $420.00 |
| 11/20/2018 | Sandra Mayerson | A106 - Communicate (with client) | Receive and review notice of 341 meeting and communicate with client re same (.20). | 0.20 | $600.00/hr | $120.00 |
| 11/26/2018 | David Hartheimer | A103 - Draft/revise | Finalize M&H retention application for client review. | 0.60 | $600.00/hr | $360.00 |
| 11/26/2018 | David Hartheimer | A104 - Review/analyze | Finalize Vernon retention application for client review. | 0.60 | $600.00/hr | $360.00 |
| 11/26/2018 | David Hartheimer | A108 - Communicate (other external) | TC with W. Rodiguez re method of having retention applications of M&H and Vernon heard, i.e. motion or notice of presentment. | 0.10 | $600.00/hr | $60.00 |
| 11/26/2018 | David Hartheimer | A106 - Communicate (with client) | Correspondence with M. Berriman re ██████████. | 0.20 | $600.00/hr | $120.00 |
| 11/26/2018 | Sandra Mayerson | A103 - Draft/revise | Draft letter for client review to U.S. Trustee requesting video appearance at 341 meeting. | 1.50 | $600.00/hr | $900.00 |
| 11/28/2018 | David Hartheimer | A103 - Draft/revise | Finalize letter for videoconference 341 meeting. | 0.50 | $600.00/hr | $300.00 |
| 11/30/2018 | David Hartheimer | A104 - Review/analyze | Review letter from IRS form 13736. TCs and correspondence with L. Patt of Vernon re same. Review letter from Vernon to IRS responding to IRS letter. | 0.70 | $600.00/hr | $420.00 |
| 12/01/2018 | David Hartheimer | A105 - Communicate (in firm) | Discuss ████████████████████ with SEM. | 0.10 | $600.00/hr | $60.00 |
| 12/01/2018 | Sandra Mayerson | A106 - Communicate (with client) | Correspondence with client re ██████████; Discuss ████████ with DHH. | 0.20 | $600.00/hr | $120.00 |
| 12/03/2018 | David Hartheimer | A107 - Communicate (other outside counsel) | TC with B. Higgens from U.S. Trustee re videoconference 341 meeting.  Confer w/ SEM re ████. | 0.30 | $600.00/hr | $180.00 |
| 12/05/2018 | David Hartheimer | A103 - Draft/revise | Finalize retention application for Debtors' counsel. | 0.60 | $600.00/hr | $360.00 |
| 12/05/2018 | David Hartheimer | A103 - Draft/revise | Finalize retention application for Debtors' financial advisor. | 0.50 | $600.00/hr | $300.00 |
| 12/06/2018 | David Hartheimer | A103 - Draft/revise | Correspondence with U.S. Trustee re Mr. Berriman's inability to travel to the United States for 341 meeting. | 0.20 | $600.00/hr | $120.00 |
| 12/06/2018 | David Hartheimer | A101 - Plan and prepare for | Preparations for and testing equipment for video 341 meeting. Perform test meeting. | 0.70 | $600.00/hr | $420.00 |
| 12/06/2018 | David Hartheimer | A107 - Communicate (other outside counsel) | TC with B. Higgins re setting up video 341 meeting. | 0.10 | $600.00/hr | $60.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2018 | David Hartheimer | A103 - Draft/revise | Review and respond to correspondence from U.S. Trustee re rescheduled 341 meeting. | 0.10 | $600.00/hr | $60.00 |
| 12/07/2018 | David Hartheimer | A106 - Communicate (with client) | Correspondence w/ M. Berriman re ██████████████████████. | 0.20 | $600.00/hr | $120.00 |
| 12/10/2018 | David Hartheimer | A110 - Manage data/files | File M&H retention application electronically using ECF system. | 0.30 | $600.00/hr | $180.00 |
| 12/10/2018 | David Hartheimer | A110 - Manage data/files | File Vernon retention application electronically using ECF system. | 0.20 | $600.00/hr | $120.00 |
| 12/12/2018 | Sandra Mayerson | A106 - Communicate (with client) | TC w/ M. Berriman re ██████████████████. | 0.50 | $600.00/hr | $300.00 |
| 12/13/2018 | David Hartheimer | A103 - Draft/revise | Revise Vernon retention application. File amended Vernon retention application. Prepare and send form of order to Court. | 1.20 | $600.00/hr | $720.00 |
| 12/13/2018 | David Hartheimer | A103 - Draft/revise | Prepare proposed order approving employment of Mayerson & Hartheimer; prepare electronic submission to Court. | 0.40 | $600.00/hr | $240.00 |
| 12/14/2018 | Sandra Mayerson | A101 - Plan and prepare for | Review documents and prepare for 341 meeting. | 0.60 | $600.00/hr | $360.00 |
| 12/14/2018 | Sandra Mayerson | A109 - Appear for/attend | Meet w/ U.S. Trustee prior to 341 meeting; Attend and participate in 341 meeting. | 0.80 | $600.00/hr | $480.00 |
| 12/14/2018 | David Hartheimer | A109 - Appear for/attend | Prepare for and attend 341 meeting. | 1.60 | $600.00/hr | $960.00 |
| 12/18/2018 | David Hartheimer | A103 - Draft/revise | Prepare Supplemental Declaration of Disinterest and Schedule of Interested Parties. | 2.50 | $600.00/hr | $1,500.00 |
| 12/18/2018 | David Hartheimer | A108 - Communicate (other external) | TC w/ L. Patt re access to bank accounts for Monthly Operating Reports, case administration, and filing of tax returns. | 0.30 | $600.00/hr | $180.00 |
| 12/18/2018 | David Hartheimer | A103 - Draft/revise | Prepare Notice of Adjournment for status conference. | 0.40 | $600.00/hr | $240.00 |
| 12/18/2018 | David Hartheimer | A103 - Draft/revise | Prepare Affidavit of Service for M&H and Vernon retention applications; Prepare Supplemental Declaration of Disinterest. | 0.40 | $600.00/hr | $240.00 |
| 12/19/2018 | Sandra Mayerson | A111 - Other | Review and file Supplemental Declaration of Disinterest. | 0.10 | $600.00/hr | $60.00 |
| 12/19/2018 | Sandra Mayerson | A108 - Communicate (other external) | TCs w/ W. Rodriguez and B. Higgins re adjourning initial case conference due to illness. | 0.10 | $600.00/hr | $60.00 |
| 12/19/2018 | Sandra Mayerson | A104 - Review/analyze | Review and revise supplemental disclosure for retention application. | 0.10 | $600.00/hr | $60.00 |
| 12/19/2018 | David Hartheimer | A111 - Other | Attention to service of M&H and Vernon retention applications. | 1.10 | $600.00/hr | $660.00 |
| 01/04/2019 | David Hartheimer | A104 - Review/analyze | Review entered Order approving the retention of Vernon as financial advisor. | 0.10 | $600.00/hr | $60.00 |
| 01/04/2019 | Sandra Mayerson | A104 - Review/analyze | Review revised order signed by Court re Vernon retention and advise L. Patt re same (.10); Calculate and calendar relevant deadlines for case (.10). | 0.20 | $600.00/hr | $120.00 |
| 01/09/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | TCs with counsel for Silicon Valley Bank re banking relationship. | 0.10 | $600.00/hr | $60.00 |
| 01/09/2019 | David Hartheimer | A102 - Research | Legal research on ██████████████████████████. | 2.70 | $600.00/hr | $1,620.00 |
| 01/10/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Negotiate with bank counsel re return of cash collateral. | 0.20 | $600.00/hr | $120.00 |
| 01/10/2019 | Sandra Mayerson | A101 - Plan and prepare for | Attention to Monthly Operating Report. | 0.10 | $600.00/hr | $60.00 |
| 01/10/2019 | David Hartheimer | A102 - Research | Legal research on ██████████████████████████. | 2.30 | $600.00/hr | $1,380.00 |
| 01/11/2019 | David Hartheimer | A105 - Communicate (in firm) | Confer w/ SEM re ████████████████. | 0.30 | $600.00/hr | $180.00 |
| 01/11/2019 | Sandra Mayerson | A102 - Research | Confer w/ DHH re ██████████████. | 0.30 | $600.00/hr | $180.00 |
| 01/15/2019 | Sandra Mayerson | A101 - Plan and prepare for | Review documents to prepare for initial case conference; Contact British administrator re same; Multiple attempts to retrieve information from bank. | 0.20 | $600.00/hr | $120.00 |
| 01/16/2019 | Sandra Mayerson | A101 - Plan and prepare for | Review documents in preparation for hearing; Correspondence with British Administrator re ████; Correspondence with bank re same. | 0.70 | $600.00/hr | $420.00 |
| 01/16/2019 | Sandra Mayerson | A109 - Appear for/attend | Attend and participate in initial case conference at Court. | 0.80 | $600.00/hr | $480.00 |
| 01/16/2019 | Sandra Mayerson | A112 - Travel | Non-working travel time to and from court conference. | 0.80 | $300.00/hr | $240.00 |
| 01/16/2019 | Sandra Mayerson | A108 - Communicate (other external) | Correspondence with ████████████████; Update British administrator re ████ and ████. | 0.20 | $600.00/hr | $120.00 |
| 01/16/2019 | Sandra Mayerson | A108 - Communicate (other external) | Confer w/ L. Patt re determining documents required for Monthly Operating Reports and tax returns; Correspondence with bank re obtaining information and authorizing L. Patt to view accounts; Correspondence with L. Patt re same. | 1.00 | $600.00/hr | $600.00 |
| 01/17/2019 | David Hartheimer | A108 - Communicate (other external) | TC w/ SEM and S. Latham of Augusta Ventures re potential causes of action and litigation funding. | 0.50 | $600.00/hr | $300.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2019 | Sandra Mayerson | A108 - Communicate (other external) | TC w/ S. Latham of Augusta Ventures re potential causes of action and litigation funding. | 0.50 | $600.00/hr | $300.00 |
| 01/22/2019 | David Hartheimer | A105 - Communicate (in firm) | Work with paralegal to send out payment demands. | 1.50 | $600.00/hr | $900.00 |
| 01/23/2019 | David Hartheimer | A105 - Communicate (in firm) | Confer with Paralegal re collection effort. | 0.10 | $600.00/hr | $60.00 |
| 01/23/2019 | David Hartheimer | A108 - Communicate (other external) | TC with L. Patt re receivable collection effort. Prepare table demonstrating status of receivables. | 1.50 | $600.00/hr | $900.00 |
| 01/24/2019 | Sandra Mayerson | A106 - Communicate (with client) | Review and revise Monthly Operating Reports for November and December 2018 for both debtors; Forward ████████████████ Correspondence with L. Patt re final revisions of same. | 0.30 | $600.00/hr | $180.00 |
| 01/24/2019 | Sandra Mayerson | A110 - Manage data/files | Forward Monthly Operating Reports for November and December 2018 for both debtors to U.S. Trustee with cover letter. | 0.10 | $600.00/hr | $60.00 |
| 02/27/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Correspondence with British administrator re ████████████. | 0.10 | $600.00/hr | $60.00 |
| 03/01/2019 | Sandra Mayerson | A108 - Communicate (other external) | Rvw response from M Berriman re ████████ and discuss w/ DHH (.20); Email to J. Martino to follow up(.10) | 0.30 | $600.00/hr | $180.00 |
| 03/01/2019 | David Hartheimer | A103 - Draft/revise | review status report to court. Confer with S. Mayerson on issues regarding ████████████████████. | 0.70 | $600.00/hr | $420.00 |
| 03/01/2019 | Sandra Mayerson | A103 - Draft/revise | Draft status report requested by Court | 0.50 | $600.00/hr | $300.00 |
| 03/04/2019 | Sandra Mayerson | A103 - Draft/revise | Finalize status report and file with Court (.40); Emails to J. Martino re ████████████ (.10); TC J Martino re same (.10) | 0.60 | $600.00/hr | $360.00 |
| 03/08/2019 | Sandra Mayerson | A106 - Communicate (with client) | Emails C. Hodge and M. Berriman re management of company; Email M Berriman re ████████ | 0.30 | $600.00/hr | $180.00 |
| 03/11/2019 | David Hartheimer | A107 - Communicate (other outside counsel) | T Conf with C. Hodge (Australian administrator) and SEM re ████████████████████████ (.70) | 0.70 | $600.00/hr | $420.00 |
| 03/11/2019 | Sandra Mayerson | A106 - Communicate (with client) | Prepare for tomorrow's status conference (.30); T Conf with C. Hodge (Australian administrator) and DHH re ████████████ (.70) | 1.00 | $600.00/hr | $600.00 |
| 03/12/2019 | Sandra Mayerson | A112 - Travel | Non-working travel time to and from hearing | 1.00 | $300.00/hr | $300.00 |
| 03/12/2019 | Sandra Mayerson | A109 - Appear for/attend | Attend and participate in status conference before Court | 0.30 | $600.00/hr | $180.00 |
| 03/12/2019 | David Hartheimer | A112 - Travel | Non working travel to court for status conference. | 1.00 | $300.00/hr | $300.00 |
| 03/12/2019 | David Hartheimer | A112 - Travel | Appear at status conference. | 0.50 | $600.00/hr | $300.00 |
| 03/12/2019 | Sandra Mayerson | A106 - Communicate (with client) | Update director and shareholder ████████████████████████ | 0.10 | $600.00/hr | $60.00 |
| 03/14/2019 | Katy Mayerson | A103 - Draft/revise | Prepare M&H fee application; Review and revise SEM and DHH time entries re same. | 0.50 | $100.00/hr | $50.00 |
| 03/19/2019 | Katy Mayerson | A103 - Draft/revise | Continue to prepare M&H fee application; Review and revise SEM and DHH time entries re same. | 1.50 | $100.00/hr | $150.00 |
| 03/20/2019 | David Hartheimer | A103 - Draft/revise | Drafting motion to extend exclusivity, papers include, motion, notice of motion, proposed order and attorney's affidavit on support. | 5.20 | $600.00/hr | $3,120.00 |
| 03/20/2019 | Sandra Mayerson | A106 - Communicate (with client) | Emails to and from M Berriman re ████████████ | 0.30 | $600.00/hr | $180.00 |
| 03/20/2019 | Sandra Mayerson | A103 - Draft/revise | Attention to motion to attend exclusivity; TC courtroom deputy for date on hearing re same | 0.10 | $600.00/hr | $60.00 |
| 03/21/2019 | David Hartheimer | A103 - Draft/revise | Drafting motion to extend exclusivity. | 1.00 | $600.00/hr | $600.00 |
| 03/21/2019 | David Hartheimer | A103 - Draft/revise | TC W Rodriguez re hearing date for Exclusity; Review and revise motion to extend exclusivity and accompanying notice of motion and declaration; File same on ECF | 1.20 | $600.00/hr | $720.00 |
| 03/21/2019 | David Hartheimer | A103 - Draft/revise | Finalize motion to extend exclusivity. Prepare motion for filing, attention to filing. | 2.50 | $600.00/hr | $1,500.00 |
| 03/21/2019 | David Hartheimer | A110 - Manage data/files | Prepare motion to extend for service. | 0.70 | $600.00/hr | $420.00 |
| 03/22/2019 | David Hartheimer | A103 - Draft/revise | Drafting affidavits of service for service of motion to extend debtors' period of exclusivity and adjourned case conference. | 0.60 | $600.00/hr | $360.00 |
| 03/22/2019 | David Hartheimer | A111 - Other | Attention to service of motion to extend exclusivity and service of notice of adjourned initial case conference. | 1.20 | $600.00/hr | $720.00 |
| 03/22/2019 | Sandra Mayerson | A103 - Draft/revise | Review and revise notice of adjournment and file on ECF (.20); File certificate of service for Motion to extend exclusivity on ECF (.10) | 0.30 | $600.00/hr | $180.00 |
| 03/26/2019 | Sandra Mayerson | A106 - Communicate (with client) | Email client re strategy going forward; Email to and from B. Higgins of UST re same | 0.20 | $600.00/hr | $120.00 |

**Totals For Both Chapter 11  95.00          $49,660.00**

**Media Only Chapter 11**

| Date | Name | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/26/2018 | Sandra Mayerson | A111 - Other | Finalize ancillary documents and file after petition | 1.20 | $600.00/hr | $720.00 |
| 11/02/2018 | Sandra Mayerson | A111 - Other | Electronically file Certificate of service | 0.10 | $600.00/hr | $60.00 |
| 11/08/2018 | Sandra Mayerson | A103 - Draft/revise | Work w/ L Patt to amend petition | 0.60 | $600.00/hr | $360.00 |
| 01/15/2019 | Sandra Mayerson | A104 - Review/analyze | Review aged receivables and formulate plan for collection | 0.20 | $600.00/hr | $120.00 |
| 01/22/2019 | Sandra Mayerson | A101 - Plan and prepare for | Reconcile A/R; Prepare template collection letter to send to accounts receivable; Work with paralegal to prepare letter concerning each receivable | 1.30 | $600.00/hr | $780.00 |
| 01/22/2019 | Sandra Mayerson | A103 - Draft/revise | Review, revise and finalize monthly operating reports for stub, November and December; Communicate comments to financial advisor | 0.50 | $600.00/hr | $300.00 |
| 01/23/2019 | David Hartheimer | A104 - Review/analyze | Review quarterly fee statement form United States Trustee. | 0.10 | $600.00/hr | $60.00 |
| 01/24/2019 | Sandra Mayerson | A103 - Draft/revise | Finalize monthly operating reports for first two reporting periods; communicate with L. Patt re same; File with Court | 0.30 | $600.00/hr | $180.00 |
| 03/11/2019 | Sandra Mayerson | A104 - Review/analyze | Review draft Media monthly operating report and forward same to client. | 0.10 | $600.00/hr | $60.00 |
| 03/15/2019 | Sandra Mayerson | A111 - Other | Finalize and file monthly operating report | 0.10 | $600.00/hr | $60.00 |
| | | | **Totals For Media Only Chapter 11** | **4.50** | | **$2,700.00** |

**Operations Only Chapter 11**

| Date | Name | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/26/2018 | Sandra Mayerson | A103 - Draft/revise | Finalize and file documents ancillary to petition | 1.20 | $600.00/hr | $720.00 |
| 11/02/2018 | Sandra Mayerson | A111 - Other | Electronically file certificate of service | 0.10 | $600.00/hr | $60.00 |
| 11/07/2018 | Sandra Mayerson | A104 - Review/analyze | Email L Patt re details of cash collateral account; Rvw cash collateral agreement; Negotiate w/ Silicon Valley Bank re release of cash collateral; Draft email to M. Berriman ██████ | 0.70 | $600.00/hr | $420.00 |
| 11/14/2018 | Sandra Mayerson | A107 - Communicate (other outside counsel) | T Conf w/ atty for landlord re office lease and retrieving items | 0.30 | $600.00/hr | $180.00 |
| 01/22/2019 | Sandra Mayerson | A104 - Review/analyze | Review and revise Monthly Operating Reports for stub, Nov. and Dec.; Communicate with financial advisor as to comments to same | 0.40 | $600.00/hr | $240.00 |
| 01/23/2019 | David Hartheimer | A104 - Review/analyze | Review quarterly fee statement form United States Trustee. | 0.10 | $600.00/hr | $60.00 |
| 01/24/2019 | Sandra Mayerson | A103 - Draft/revise | Finalize 2 monthly operating reports; Communicate w/ L. Patt re same; File with Court | 0.20 | $600.00/hr | $120.00 |
| 02/22/2019 | Sandra Mayerson | A103 - Draft/revise | Rvw proposed settlement stip with SVB Bank re cash collateral accounts; Negotiations w/ A. Rheume re same | 0.30 | $600.00/hr | $180.00 |
| 03/01/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | TC A. Rheume re final open issues on stip with bank. | 0.10 | $600.00/hr | $60.00 |
| 03/11/2019 | Sandra Mayerson | A104 - Review/analyze | Review draft Monthly Operating Report for Operations, and ███████ ███████. | 0.30 | $600.00/hr | $180.00 |
| 03/15/2019 | Sandra Mayerson | A111 - Other | Finalize and file monthly operating report | 0.10 | $600.00/hr | $60.00 |
| 03/15/2019 | Sandra Mayerson | A106 - Communicate (with client) | Memo to M Berriman ████████████ | 0.20 | $600.00/hr | $120.00 |
| 03/26/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Review email from M Berriman re ███████████; Email their counsel re same | 0.10 | $600.00/hr | $60.00 |
| | | | **Totals For Operations Only Chapter 11** | **4.10** | | **$2,460.00** |
| | | | **Grand Total** | **103.60** | | **$54,820.00** |

# EXHIBIT E

# Expense Report - Chronological

| Expense Date | Matter | Expense Type | Description | Bill Price |
|---|---|---|---|---|
| **Unlockd Limited** | | | | |
| **Both Chapter 11** | | | | |
| 10/27/2018 | Both Chapter 11 | E101 - Copying | Copies for Chambers and pleadings binder - 1 page @ $.25 a page | $0.25 |
| 11/02/2018 | Both Chapter 11 | E108 - Postage | Postage for service of Motion for Joint Administration. | $37.63 |
| 11/02/2018 | Both Chapter 11 | E108 - Postage | FedEx postage for case binder to Court. | $35.00 |
| 11/02/2018 | Both Chapter 11 | E101 - Copying | Service copies of Motion for Joint Administration - 258 pages @ $.25 @ page | $64.50 |
| 11/02/2018 | Both Chapter 11 | E101 - Copying | Case binder copies for Court - 455 pages @ $.25 a page | $113.75 |
| 11/07/2018 | Both Chapter 11 | E124 - Other | Envelopes for service of Motion for Joint Administration. | $4.20 |
| 11/09/2018 | Both Chapter 11 | E107 - Delivery services/messengers | FedEx postage for binder to Court. | $37.25 |
| 11/09/2018 | Both Chapter 11 | E124 - Other | Binders for court binder and master copy of case file. | $18.49 |
| 11/10/2018 | Both Chapter 11 | E101 - Copying | Copies for binder for Court and master copy - 308 pages @ $.25 a page. | $77.00 |
| 12/10/2018 | Both Chapter 11 | E108 - Postage | Postage for M&H and Vernon retention applications. | $4.00 |
| 12/10/2018 | Both Chapter 11 | E101 - Copying | Copy of M&H retention application as Debtors' counsel - 30 pages @ $.25 a page | $7.50 |
| 12/10/2018 | Both Chapter 11 | E101 - Copying | Copy of Vernon retention application for Court - 30 paages @ $.25 a page. | $7.50 |
| 12/13/2018 | Both Chapter 11 | E101 - Copying | Chamber copies of M&H and Vernon retention applications - 120 pages @ $.25 a page | $30.00 |
| 12/13/2018 | Both Chapter 11 | E108 - Postage | Postage for Chambers copies of M&H and Vernon retention applications to Court. | $7.50 |
| 12/19/2018 | Both Chapter 11 | E124 - Other | Videoconference for 341 meeting. | $150.00 |
| 12/20/2018 | Both Chapter 11 | E108 - Postage | Postage for M&H and Vernon Service of Employment applications. | $86.25 |
| 12/20/2018 | Both Chapter 11 | E101 - Copying | Copies of M&H and Vernon Service of Employment applications - 1,256 pages @ .$.25 a page | $314.25 |
| 01/18/2019 | Both Chapter 11 | E109 - Local travel | Taxi from Court to office following status conference. | $28.56 |
| 02/19/2019 | Media Only | E129 - Government Fees | U.S. Trustee Quarterly Fees for Q4 2018. | $325.00 |
| 03/04/2019 | Both Chapter 11 | E107 - Delivery services/messengers | Fed ex of Chamber's copy of status report to Court. | $26.11 |
| 03/12/2019 | Both Chapter 11 | E109 - Local travel | Subway to and from court | $5.50 |
| 03/22/2019 | Both Chapter 11 | E101 - Copying | Copying motion to extend exclusivity for service - 360 pages @ $.25 a page | $90.00 |
| 03/22/2019 | Both Chapter 11 | E108 - Postage | Service of motion to extend debtors period of exclusivity. | $27.90 |
| 03/22/2019 | Both Chapter 11 | E108 - Postage | Postage for service of (i) notice of adjournment of initial case conference and (ii) motion to extend debtors of exclusivity to the two Australian parties in interest. | $10.20 |
| 03/22/2019 | Both Chapter 11 | E108 - Postage | Postage for service of newly added party. | $1.70 |

**Total Billable Amount for Both Chapter 11** $1,510.04

**Grand Total** $1,510.04

# EXHIBIT F

# Time Entry by Task Category

| Date | User | Matter | Description | Activity | Rate | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|---|
| **B110 - Case Administration** | | | | | | | |
| 10/26/2018 | Sandra Mayerson | Both Chapter 11 | Correspondence with U.S. Trustee re filing and sending all docs (.30); Correspondence with client re filing (.10); Review redactions for PII prior to filing (.30). | A103 - Draft/revise | $600.00 hr | 0.70 | $420.00 |
| 10/26/2018 | Sandra Mayerson | Media Only | Finalize ancillary documents and file after petition | A111 - Other | $600.00 hr | 1.20 | $720.00 |
| 10/26/2018 | Sandra Mayerson | Operations Only | Finalize and file documents ancillary to petition | A103 - Draft/revise | $600.00 hr | 1.20 | $720.00 |
| 10/27/2018 | Sandra Mayerson | Both Chapter 11 | Prepare and send Chambers copy of all pleadings; Prepare pleadings binder for first day hearing. | A110 - Manage data/files | $600.00 hr | 0.40 | $240.00 |
| 10/29/2018 | Sandra Mayerson | Both Chapter 11 | Correspondence with U.S. Trustee re IDI (.20); TC W. Rodriguez, clerk to Judge Garrity, re first day orders and follow up re same (.20); Correspondence with client re_____ (.40); Coordinate with British administrators (.30); Respond to inquiries from reporters (.20). | A108 - Communicate (other external) | $600.00 hr | 1.30 | $780.00 |
| 11/01/2018 | Sandra Mayerson | Both Chapter 11 | Finalize drafts of Joint Motion for Joint Administration and Procedural Consolidation and proposed order for same; File with court in both cases. | A103 - Draft/revise | $600.00 hr | 1.00 | $600.00 |
| 11/02/2018 | Twee Dam | Both Chapter 11 | Prepare Motion for Joint Administration for service. Attention to service. | A111 - Other | $100.00 hr | 5.00 | $500.00 |
| 11/02/2018 | Twee Dam | Both Chapter 11 | Prepare case binders for Court. | A110 - Manage data/files | $100.00 hr | 2.00 | $200.00 |
| 11/02/2018 | Sandra Mayerson | Both Chapter 11 | Attention to service of Joint Administration motion (.30); TC w/ B. Higgins of U.S. Trustee re background of case (.20); Prepare cover letter to Court with pleadings binder (.30). | A110 - Manage data/files | $600.00 hr | 0.80 | $480.00 |
| 11/02/2018 | Sandra Mayerson | Both Chapter 11 | Prepare Certificate of Service re Motion for Joint Administration. | A103 - Draft/revise | $600.00 hr | 0.20 | $120.00 |
| 11/02/2018 | Sandra Mayerson | Media Only | Electronically file Certificate of service | A111 - Other | $600.00 hr | 0.10 | $60.00 |
| 11/02/2018 | Sandra Mayerson | Operations Only | Electronically file certificate of service | A111 - Other | $600.00 hr | 0.10 | $60.00 |
| 11/02/2018 | David Hartheimer | Both Chapter 11 | Attention to service of Motion for Joint Administration. | A111 - Other | $600.00 hr | 1.10 | $660.00 |
| 11/02/2018 | David Hartheimer | Both Chapter 11 | Revise Certificate of Service. | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 11/02/2018 | David Hartheimer | Both Chapter 11 | Attention to preparation of case binder for court. | A111 - Other | $600.00 hr | 0.30 | $180.00 |
| 11/02/2018 | David Hartheimer | Both Chapter 11 | TC with B. Higgins re case history and background and anticipated plan of action for case. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.20 | $120.00 |
| 11/05/2018 | David Hartheimer | Both Chapter 11 | Prepare for and participate in TC with counsel to British administrator and SEM. | A107 - Communicate (other outside counsel) | $600.00 hr | 1.30 | $780.00 |
| 11/05/2018 | Twee Dam | Both Chapter 11 | Finalize service of Motion for Joint Administration and finalize case binder. Attention to service and arranging for hand delivery of case binder to court. | A111 - Other | $100.00 hr | 2.00 | $200.00 |
| 11/08/2018 | Sandra Mayerson | Both Chapter 11 | TC w/ W. Rodriguez re amending petition to unredact EIN and related administrative matters (.20); Research re EIN redaction (.40); TC w/ paralegal re new binder as requested by Ms. Rodriguez (.10); Send chambers Word version of proposed order re joint administration w/ cover letter (.30); TC with law clerk A. Wells re redaction issue (.20); Correspondence with client to_____ (.20). | A108 - Communicate (other external) | $600.00 hr | 1.40 | $840.00 |
| 11/08/2018 | Sandra Mayerson | Media Only | Work w/ L Patt to amend petition | A103 - Draft/revise | $600.00 hr | 0.60 | $360.00 |
| 11/09/2018 | Sandra Mayerson | Both Chapter 11 | Further research re redaction of EIN (.30); 2 TC w/ W. Rodriguez re same (.20); Finalize and file amended petitions (.20). | A102 - Research | $600.00 hr | 0.70 | $420.00 |
| 11/09/2018 | Sandra Mayerson | Both Chapter 11 | Review new pleadings binder and prepare cover letter for chambers. | A108 - Communicate (other external) | $600.00 hr | 0.20 | $120.00 |
| 11/14/2018 | Sandra Mayerson | Both Chapter 11 | Review U.S. Trustee requirements via correspondence with client in preparation for IDI (.60); Correspondence with U.S. Trustee to provide info required in advance of IDI (.70); Correspondence with Silicon Valley Bank re opening DIP Accounts (.10); Further inquiries of debtors and L. Patt to obtain tax returns (.20); Correspondence with L. Patt re Monthly Operating Report (.10). | A108 - Communicate (other external) | $600.00 hr | 1.70 | $1,020.00 |
| 11/15/2018 | Sandra Mayerson | Both Chapter 11 | Forward documents to client with explanations to prepare for IDI. | A106 - Communicate (with client) | $600.00 hr | 0.50 | $300.00 |
| 11/15/2018 | Sandra Mayerson | Both Chapter 11 | Finalize opening of DIP accounts, review information from bank, and communicate with client and U.S. Trustee re same (.50); Organize further information for U.S. Trustee for IDI (.60); Communicate w/ M. Berriman and T. Bricker re administrative matters in case and re U.S. Trustee operating guidelines (.60). | A108 - Communicate (other external) | $600.00 hr | 1.70 | $1,020.00 |
| 11/16/2018 | Sandra Mayerson | Both Chapter 11 | Correspondence with financial advisor and Price Waterhouse to try to obtain tax returns requested by U.S. Trustee; Correspondence with Tess Bricker re_____. | A108 - Communicate (other external) | $600.00 hr | 0.30 | $180.00 |
| 11/16/2018 | David Hartheimer | Both Chapter 11 | TC with L. Patt re obtaining items required in order to file MORs. Call with SEM re same. | A108 - Communicate (other external) | $600.00 hr | 0.40 | $240.00 |
| 11/19/2018 | Sandra Mayerson | Both Chapter 11 | Review all documents and prepare for IDI (.50); Prepare certifications with information from bank; Obtain signatures and send final documents to U.S. Trustee (.60); Prepare client_____ (1.40). | A101 - Plan and prepare for | $600.00 hr | 2.50 | $1,500.00 |
| 11/20/2018 | Sandra Mayerson | Both Chapter 11 | Prepare for and participate in initial intake interview with U.S. Trustee (.50);_____ (.20). | A109 - Appear for/attend | $600.00 hr | 0.70 | $420.00 |
| 11/20/2018 | Sandra Mayerson | Both Chapter 11 | Receive and review notice of 341 meeting and communicate with client_____ (.20). | A106 - Communicate (with client) | $600.00 hr | 0.20 | $120.00 |

| Date | Name | Category | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 11/26/2018 | Sandra Mayerson | Both Chapter 11 | Draft letter for client review ▮ | A103 - Draft/revise | $600.00 hr | 1.50 | $900.00 |
| 11/28/2018 | David Hartheimer | Both Chapter 11 | Finalize letter for videoconference 341 meeting. | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |
| 12/01/2018 | David Hartheimer | Both Chapter 11 | Discuss physical arrangements for videoconference with SEM. | A105 - Communicate (in firm) | $600.00 hr | 0.10 | $60.00 |
| 12/01/2018 | Sandra Mayerson | Both Chapter 11 | Correspondence with client re conditions to video 341 meeting; Discuss physical arrangements for videoconference with DHH. | A106 - Communicate (with client) | $600.00 hr | 0.20 | $120.00 |
| 12/03/2018 | David Hartheimer | Both Chapter 11 | TC with B. Higgens from U.S. Trustee re videoconference 341 meeting. Confer w/ SEM re same. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.30 | $180.00 |
| 12/06/2018 | David Hartheimer | Both Chapter 11 | Correspondence with U.S. Trustee re Mr. Berriman's inability to travel to the United States for 341 meeting. | A103 - Draft/revise | $600.00 hr | 0.20 | $120.00 |
| 12/06/2018 | David Hartheimer | Both Chapter 11 | Preparations for and testing equipment for video 341 meeting. Perform test meeting. | A101 - Plan and prepare for | $600.00 hr | 0.70 | $420.00 |
| 12/06/2018 | David Hartheimer | Both Chapter 11 | TC with B. Higgins re setting up video 341 meeting. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.10 | $60.00 |
| 12/07/2018 | David Hartheimer | Both Chapter 11 | Review and respond to correspondence from U.S. Trustee re rescheduled 341 meeting. | A103 - Draft/revise | $600.00 hr | 0.10 | $60.00 |
| 12/07/2018 | David Hartheimer | Both Chapter 11 | Correspondence w/ M. Berriman ▮ | A106 - Communicate (with client) | $600.00 hr | 0.20 | $120.00 |
| 12/12/2018 | Sandra Mayerson | Both Chapter 11 | TC w/ M. Berriman re preparations for 341 meeting. | A106 - Communicate (with client) | $600.00 hr | 0.50 | $300.00 |
| 12/14/2018 | Sandra Mayerson | Both Chapter 11 | Review documents and prepare for 341 meeting. | A101 - Plan and prepare for | $600.00 hr | 0.60 | $360.00 |
| 12/14/2018 | Sandra Mayerson | Both Chapter 11 | Meet w/ U.S. Trustee prior to 341 meeting; Attend and participate in 341 meeting. | A109 - Appear for/attend | $600.00 hr | 0.80 | $480.00 |
| 12/14/2018 | David Hartheimer | Both Chapter 11 | Prepare for and attend 341 meeting. | A109 - Appear for/attend | $600.00 hr | 1.60 | $960.00 |
| 12/18/2018 | David Hartheimer | Both Chapter 11 | TC w/ L. Patt re access to bank accounts for Monthly Operating Reports, case administration, and filing of tax returns. | A108 - Communicate (other external) | $600.00 hr | 0.30 | $180.00 |
| 12/18/2018 | David Hartheimer | Both Chapter 11 | Prepare Notice of Adjournment for status conference. | A103 - Draft/revise | $600.00 hr | 0.40 | $240.00 |
| 12/19/2018 | Sandra Mayerson | Both Chapter 11 | TCs w/ W. Rodriguez and B. Higgins re adjourning initial case conference due to illness. | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| 01/09/2019 | Sandra Mayerson | Both Chapter 11 | TCs with counsel for Silicon Valley Bank re banking relationship. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.10 | $60.00 |
| 01/10/2019 | Sandra Mayerson | Both Chapter 11 | Attention to Monthly Operating Report. | A101 - Plan and prepare for | $600.00 hr | 0.10 | $60.00 |
| 01/10/2019 | David Hartheimer | Both Chapter 11 | Legal research on ▮ . | A102 - Research | $600.00 hr | 2.30 | $1,380.00 |
| 01/15/2019 | Sandra Mayerson | Both Chapter 11 | Review documents to prepare for initial case conference; Contact British administrator ▮ ; Multiple attempts to retrieve information from bank. | A101 - Plan and prepare for | $600.00 hr | 0.20 | $120.00 |
| 01/16/2019 | Sandra Mayerson | Both Chapter 11 | Review documents in preparation for hearing; Correspondence with British Administrator re status; Correspondence with bank re same. | A101 - Plan and prepare for | $600.00 hr | 0.70 | $420.00 |
| 01/16/2019 | Sandra Mayerson | Both Chapter 11 | Attend and participate in initial case conference at Court. | A109 - Appear for/attend | $600.00 hr | 0.80 | $480.00 |
| 01/16/2019 | Sandra Mayerson | Both Chapter 11 | Non-working travel time to and from court conference. | A112 - Travel | $300.00 hr | 0.80 | $240.00 |
| 01/16/2019 | Sandra Mayerson | Both Chapter 11 | Confer w/ L. Patt re determining documents required for Monthly Operating Reports and tax returns; Correspondence with bank re obtaining information and authorizing L. Patt to view accounts; Correspondence with L. Patt re same. | A108 - Communicate (other external) | $600.00 hr | 1.00 | $600.00 |
| 01/22/2019 | Sandra Mayerson | Media Only | Review, revise and finalize monthly operating reports for stub, November and December; Communicate comments to financial advisor | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |
| 01/22/2019 | Sandra Mayerson | Operations Only | Review and revise Monthly Operating Reports for stub, Nov. and Dec.; Communicate with financial advisor as to comments to same | A104 - Review/analyze | $600.00 hr | 0.40 | $240.00 |
| 01/23/2019 | David Hartheimer | Media Only | Review quarterly fee statement form United States Trustee. | A104 - Review/analyze | $600.00 hr | 0.10 | $60.00 |
| 01/23/2019 | David Hartheimer | Operations Only | Review quarterly fee statement form United States Trustee. | A104 - Review/analyze | $600.00 hr | 0.10 | $60.00 |
| 01/24/2019 | Sandra Mayerson | Both Chapter 11 | Review and revise Monthly Operating Reports for November and December 2018 for both debtors; Forward same for client review with explanation; Correspondence with L. Patt re final revisions of same. | A106 - Communicate (with client) | $600.00 hr | 0.30 | $180.00 |
| 01/24/2019 | Sandra Mayerson | Media Only | Finalize monthly operating reports for first two reporting periods; communicate with L. Patt re same; File with Court | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 01/24/2019 | Sandra Mayerson | Operations Only | Finalize 2 monthly operating reports; Communicate w/ L. Patt re same; File with Court | A103 - Draft/revise | $600.00 hr | 0.20 | $120.00 |
| 01/24/2019 | Sandra Mayerson | Both Chapter 11 | Forward Monthly Operating Reports for November and December 2018 for both debtors to U.S. Trustee with cover letter. | A110 - Manage data/files | $600.00 hr | 0.10 | $60.00 |
| 03/01/2019 | Sandra Mayerson | Both Chapter 11 | Draft status report requested by Court | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |
| 03/04/2019 | Sandra Mayerson | Both Chapter 11 | Finalize status report and file with Court (.40); Emails to ▮ (.10); TC J Martino ▮ (.10) | A103 - Draft/revise | $600.00 hr | 0.60 | $360.00 |
| 03/11/2019 | Sandra Mayerson | Both Chapter 11 | Prepare for tomorrow's status conference (.30); T Conf with C. Hodge (Australian administrator) and DHH re ▮ (.70) | A106 - Communicate (with client) | $600.00 hr | 1.00 | $600.00 |
| 03/11/2019 | Sandra Mayerson | Operations Only | Review draft Monthly Operating Report for Operations, and ▮ | A104 - Review/analyze | $600.00 hr | 0.30 | $180.00 |
| 03/11/2019 | Sandra Mayerson | Media Only | Review draft Media monthly operating report and ▮ | A104 - Review/analyze | $600.00 hr | 0.10 | $60.00 |
| 03/12/2019 | Sandra Mayerson | Both Chapter 11 | Attend and participate in status conference before Court | A109 - Appear for/attend | $600.00 hr | 0.30 | $180.00 |
| 03/12/2019 | David Hartheimer | Both Chapter 11 | Non working travel to court for status conference. | A112 - Travel | $300.00 hr | 1.00 | $300.00 |
| 03/12/2019 | David Hartheimer | Both Chapter 11 | Appear at status conference. | A109 - Appear for/attend | $600.00 hr | 0.50 | $300.00 |
| 03/12/2019 | Sandra Mayerson | Both Chapter 11 | Update director and shareholder on results of today's hearing and next deadlines | A106 - Communicate (with client) | $600.00 hr | 0.10 | $60.00 |
| 03/15/2019 | Sandra Mayerson | Operations Only | Finalize and file monthly operating report | A111 - Other | $600.00 hr | 0.10 | $60.00 |

| Date | Timekeeper | Role | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 03/15/2019 | Sandra Mayerson | Media Only | Finalize and file monthly operating report | A111 - Other | $600.00 hr | 0.10 | $60.00 |
| 03/20/2019 | David Hartheimer | Both Chapter 11 | Drafting motion to extend exclusivity, papers include, motion, notice of motion, proposed order and attorney's affidavit on support. | A103 - Draft/revise | $600.00 hr | 5.20 | $3,120.00 |
| 03/20/2019 | Sandra Mayerson | Both Chapter 11 | Attention to motion to attend exclusivity; TC courtroom deputy for date on hearing re same | A103 - Draft/revise | $600.00 hr | 0.10 | $60.00 |
| 03/21/2019 | David Hartheimer | Both Chapter 11 | Drafting motion to extend exclusivity. | A103 - Draft/revise | $600.00 hr | 1.00 | $600.00 |
| 03/21/2019 | Sandra Mayerson | Both Chapter 11 | TC W Rodriguez re hearing date for Exclusity; Review and revise motion to extend exclusivity and accompanying notice of motion and declaration; File same on ECF | A103 - Draft/revise | $600.00 hr | 1.20 | $720.00 |
| 03/21/2019 | David Hartheimer | Both Chapter 11 | Finalize motion to extend exclusivity. Prepare motion for filing, attention to filing. | A103 - Draft/revise | $600.00 hr | 2.50 | $1,500.00 |
| 03/21/2019 | David Hartheimer | Both Chapter 11 | Prepare motion to extend for service. | A110 - Manage data/files | $600.00 hr | 0.70 | $420.00 |
| 03/22/2019 | David Hartheimer | Both Chapter 11 | Drafting affidavits of service for service of motion to extend debtors' period of exclusivity and adjourned case conference. | A103 - Draft/revise | $600.00 hr | 0.60 | $360.00 |
| 03/22/2019 | David Hartheimer | Both Chapter 11 | Attention to service of motion to extend exclusivity and service of notice of adjourned initial case conference. | A111 - Other | $600.00 hr | 1.20 | $720.00 |
| 03/22/2019 | Sandra Mayerson | Both Chapter 11 | Review and revise notice of adjournment and file on ECF (.20); File certificate of service for Motion to extend exclusivity on ECF (.10) | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 03/26/2019 | Sandra Mayerson | Both Chapter 11 | Email client re ▮▮▮▮▮; Email to and from B. Higgins of UST re same | A106 - Communicate (with client) | $600.00 hr | 0.20 | $120.00 |
| | | | | **B110 - Case Administration Sub Totals:** | | 63.90 | $33,300.00 |

### B120 - Asset Analysis and Recovery

| Date | Timekeeper | Role | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 11/05/2018 | Sandra Mayerson | Both Chapter 11 | ▮▮▮▮ (1.10); TC w/ ▮▮▮▮ (.50); Correspondence with client and British administrator ▮ (.20). | A107 - Communicate (other outside counsel) | $600.00 hr | 1.80 | $1,080.00 |
| 11/13/2018 | Sandra Mayerson | Both Chapter 11 | Further correspondence w/ Silicon Valley Bank re opening DIP accounts and settlement on cash collateral. | A108 - Communicate (other external) | $600.00 hr | 0.30 | $180.00 |
| 11/14/2018 | Sandra Mayerson | Operations Only | T Conf w/ atty for landlord re office lease and retrieving items | A107 - Communicate (other outside counsel) | $600.00 hr | 0.30 | $180.00 |
| 01/09/2019 | David Hartheimer | Both Chapter 11 | Legal research on ▮▮▮▮. | A102 - Research | $600.00 hr | 2.70 | $1,620.00 |
| 01/10/2019 | David Hartheimer | Both Chapter 11 | Negotiate with bank counsel re return of cash collateral. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.20 | $120.00 |
| 01/11/2019 | David Hartheimer | Both Chapter 11 | Confer w/ SEM re ▮▮▮▮. | A105 - Communicate (in firm) | $600.00 hr | 0.30 | $180.00 |
| 01/11/2019 | David Hartheimer | Both Chapter 11 | Confer w/ DHH re ▮▮▮▮. | A102 - Research | $600.00 hr | 0.30 | $180.00 |
| 01/15/2019 | Sandra Mayerson | Media Only | Review aged receivables and formulate plan for collection | A104 - Review/analyze | $600.00 hr | 0.20 | $120.00 |
| 01/16/2019 | Sandra Mayerson | Both Chapter 11 | Correspondence with potential litigation funder; Update British administrator re same and hearing. | A108 - Communicate (other external) | $600.00 hr | 0.20 | $120.00 |
| 01/17/2019 | David Hartheimer | Both Chapter 11 | TC W/ SEM and ▮▮▮▮. | A108 - Communicate (other external) | $600.00 hr | 0.50 | $300.00 |
| 01/17/2019 | Sandra Mayerson | Both Chapter 11 | TC w/ ▮▮▮▮. | A108 - Communicate (other external) | $600.00 hr | 0.50 | $300.00 |
| 01/22/2019 | Sandra Mayerson | Media Only | Reconcile A/R; Prepare template collection letter to send to accounts receivable; Work with paralegal to prepare letter concerning each receivable | A101 - Plan and prepare for | $600.00 hr | 1.30 | $780.00 |
| 01/22/2019 | David Hartheimer | Both Chapter 11 | Work with paralegal to send out payment demands. | A105 - Communicate (in firm) | $600.00 hr | 1.50 | $900.00 |
| 01/23/2019 | David Hartheimer | Both Chapter 11 | Confer with Paralegal re collection effort. | A105 - Communicate (in firm) | $600.00 hr | 0.10 | $60.00 |
| 01/23/2019 | David Hartheimer | Both Chapter 11 | TC with L. Patt re receivable collection effort. Prepare table demonstrating status of receivables. | A108 - Communicate (other external) | $600.00 hr | 1.50 | $900.00 |
| 02/22/2019 | Sandra Mayerson | Operations Only | Rvw proposed settlement stip with SVB Bank re cash collateral accounts; Negotiations w/ A. Rheume re same | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 02/27/2019 | Sandra Mayerson | Both Chapter 11 | Correspondence with British administrator re ▮▮▮▮ | A107 - Communicate (other outside counsel) | $600.00 hr | 0.10 | $60.00 |
| 03/01/2019 | Sandra Mayerson | Operations Only | TC A. Rheume re final open issues on stip with bank. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.10 | $60.00 |
| 03/01/2019 | David Hartheimer | Both Chapter 11 | review status report to court. Confer with S. Mayerson ▮▮▮▮. | A103 - Draft/revise | $600.00 hr | 0.70 | $420.00 |
| 03/11/2019 | David Hartheimer | Both Chapter 11 | T Conf with C. Hodge (Australian administrator) and SEM re ▮▮▮▮ (.70). | A107 - Communicate (other outside counsel) | $600.00 hr | 0.70 | $420.00 |
| 03/15/2019 | Sandra Mayerson | Operations Only | Memo to M Berriman recommending settlement with SVB | A106 - Communicate (with client) | $600.00 hr | 0.20 | $120.00 |
| 03/20/2019 | Sandra Mayerson | Both Chapter 11 | Emails to and from M Berriman re ▮▮▮▮ | A106 - Communicate (with client) | $600.00 hr | 0.30 | $180.00 |
| 03/26/2019 | Sandra Mayerson | Operations Only | Review email from M Berriman re ▮▮▮▮; Email their counsel re same | A107 - Communicate (other outside counsel) | $600.00 hr | 0.10 | $60.00 |
| | | | | **B120 - Asset Analysis and Recovery Sub Totals:** | | 14.20 | $8,520.00 |

### B160 - Fee/Employment Applications

| Date | Timekeeper | Role | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 11/02/2018 | David Hartheimer | Both Chapter 11 | Finalize Mayerson & Hartheimer retention application. TC with B. Higgins of U.S. Trustee re same. | A103 - Draft/revise | $600.00 hr | 3.50 | $2,100.00 |
| 11/07/2018 | Twee Dam | Both Chapter 11 | Assist with preparation of Vernon retention application. | A111 - Other | $100.00 hr | 2.00 | $200.00 |
| 11/07/2018 | David Hartheimer | Both Chapter 11 | Review U.S. Trustee's suggested revisions to Mayerson & Hartheimer retention application. | A104 - Review/analyze | $600.00 hr | 0.30 | $180.00 |
| 11/07/2018 | David Hartheimer | Both Chapter 11 | Draft Vernon retention application. | A103 - Draft/revise | $600.00 hr | 1.90 | $1,140.00 |

| Date | Name | | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 11/14/2018 | David Hartheimer | Both Chapter 11 | Finalize Vernon retention application for review by the U.S. Trustee. | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |
| 11/16/2018 | Sandra Mayerson | Both Chapter 11 | TC w/ DHH re [redacted] | A105 - Communicate (in firm) | $600.00 hr | 0.20 | $120.00 |
| 11/16/2018 | David Hartheimer | Both Chapter 11 | Review U.S. Trustee revisions to retention application of financial advisor. TC with L. Patt of Vernon re same.  TC with SEM re [redacted]. | A108 - Communicate (other external) | $600.00 hr | 0.50 | $300.00 |
| 11/26/2018 | David Hartheimer | Both Chapter 11 | Finalize M&H retention application for client review. | A103 - Draft/revise | $600.00 hr | 0.60 | $360.00 |
| 11/26/2018 | David Hartheimer | Both Chapter 11 | Finalize Vernon retention application for client review. | A104 - Review/analyze | $600.00 hr | 0.60 | $360.00 |
| 11/26/2018 | David Hartheimer | Both Chapter 11 | TC with W. Rodiguez re method of having retention applications of M&H and Vernon heard, i.e. motion or notice of presentment. | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| 11/26/2018 | David Hartheimer | Both Chapter 11 | Correspondence with M. Berriman re [redacted] | A106 - Communicate (with client) | $600.00 hr | 0.20 | $120.00 |
| 12/05/2018 | David Hartheimer | Both Chapter 11 | Finalize retention application for Debtors' counsel. | A103 - Draft/revise | $600.00 hr | 0.60 | $360.00 |
| 12/05/2018 | David Hartheimer | Both Chapter 11 | Finalize retention application for Debtors' financial advisor. | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |
| 12/10/2018 | David Hartheimer | Both Chapter 11 | File M&H retention application electronically using ECF system. | A110 - Manage data/files | $600.00 hr | 0.30 | $180.00 |
| 12/10/2018 | David Hartheimer | Both Chapter 11 | File Vernon retention application electronically using ECF system. | A110 - Manage data/files | $600.00 hr | 0.20 | $120.00 |
| 12/13/2018 | David Hartheimer | Both Chapter 11 | Revise Vernon retention application. File amended Vernon retention application. Prepare and send form of order to Court. | A103 - Draft/revise | $600.00 hr | 1.20 | $720.00 |
| 12/13/2018 | David Hartheimer | Both Chapter 11 | Prepare proposed order approving employment of Mayerson & Hartheimer; prepare electronic submission to Court. | A103 - Draft/revise | $600.00 hr | 0.40 | $240.00 |
| 12/18/2018 | David Hartheimer | Both Chapter 11 | Prepare Supplemental Declaration of Disinterest and Schedule of Interested Parties. | A103 - Draft/revise | $600.00 hr | 2.50 | $1,500.00 |
| 12/18/2018 | David Hartheimer | Both Chapter 11 | Prepare Affidavit of Service for M&H and Vernon retention applications; Prepare Supplemental Declaration of Disinterest. | A103 - Draft/revise | $600.00 hr | 0.40 | $240.00 |
| 12/19/2018 | David Hartheimer | Both Chapter 11 | Review and file Supplemental Declaration of Disinterest. | A111 - Other | $600.00 hr | 0.10 | $60.00 |
| 12/19/2018 | Sandra Mayerson | Both Chapter 11 | Review and revise supplemental disclosure for retention application. | A104 - Review/analyze | $600.00 hr | 0.10 | $60.00 |
| 12/19/2018 | David Hartheimer | Both Chapter 11 | Attention to service of M&H and Vernon retention applications. | A111 - Other | $600.00 hr | 1.10 | $660.00 |
| 01/04/2019 | David Hartheimer | Both Chapter 11 | Review  entered Order approving the retention of Vernon as financial advisor. | A104 - Review/analyze | $600.00 hr | 0.10 | $60.00 |
| 01/04/2019 | Sandra Mayerson | Both Chapter 11 | Review revised order signed by Court re Vernon retention and advise L. Patt re same (.10); Calculate and calendar relevant deadlines for case (.10). | A104 - Review/analyze | $600.00 hr | 0.20 | $120.00 |
| 03/14/2019 | Katy Mayerson | Both Chapter 11 | Prepare M&H fee application; Review and revise SEM and DHH time entries re same. | A103 - Draft/revise | $100.00 hr | 0.50 | $50.00 |
| 03/19/2019 | Katy Mayerson | Both Chapter 11 | Continue to prepare M&H fee application; Review and revise SEM and DHH time entries re same. | A103 - Draft/revise | $100.00 hr | 1.50 | $150.00 |
| | | | | **B160 - Fee/Employment Applications Sub Totals:** | | 20.10 | $10,060.00 |

**B195 - Non-Working Travel**

| Date | Name | | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 03/12/2019 | Sandra Mayerson | Both Chapter 11 | Non-working travel time to and from hearing | A112 - Travel | $300.00 hr | 1.00 | $300.00 |
| | | | | **B195 - Non-Working Travel Sub Totals:** | | 1.00 | $300.00 |

**B210 - Business Operations**

| Date | Name | | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2018 | Sandra Mayerson | Both Chapter 11 | Correspondence with Silicon Valley Bank re opening DIP accounts. | A108 - Communicate (other external) | $600.00 hr | 0.20 | $120.00 |
| 11/02/2018 | Sandra Mayerson | Both Chapter 11 | Correspondence with Bank re DIP accounts; Review policies sent by bank. | A108 - Communicate (other external) | $600.00 hr | 0.20 | $120.00 |
| 11/05/2018 | Sandra Mayerson | Both Chapter 11 | Gather documents and respond to bank questionnaire re opening DIP bank accounts. | A108 - Communicate (other external) | $600.00 hr | 1.00 | $600.00 |
| 11/06/2018 | Sandra Mayerson | Both Chapter 11 | Correspondence with bank re opening DIP accounts; Review completed applications and client attestation for accuracy and forward to client with cover memo explaining same; Further correspondence with bank re same. | A108 - Communicate (other external) | $600.00 hr | 0.70 | $420.00 |
| 11/07/2018 | Sandra Mayerson | Both Chapter 11 | Finalize and forward documents to bank re opening DIP accounts. | A108 - Communicate (other external) | $600.00 hr | 0.30 | $180.00 |
| | | | | **B210 - Business Operations Sub Totals:** | | 2.40 | $1,440.00 |

**B230 - Financing/Cash Collections**

| Date | Name | | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 11/07/2018 | Sandra Mayerson | Operations Only | Email L Patt re details of cash collateral account; Rvw cash collateral agreement; Negotiate w/ Silicon Valley Bank re release of cash collateral; Draft email to M. Berriman [redacted] | A104 - Review/analyze | $600.00 hr | 0.70 | $420.00 |
| | | | | **B230 - Financing/Cash Collections Sub Totals:** | | 0.70 | $420.00 |

**B240 - Tax Issues**

| Date | Name | | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2018 | David Hartheimer | Both Chapter 11 | Review letter from IRS form 13736. TCs and correspondence with L. Patt of Vernon re same. Review letter from Vernon to IRS responding to IRS letter. | A104 - Review/analyze | $600.00 hr | 0.70 | $420.00 |
| 03/08/2019 | Sandra Mayerson | Both Chapter 11 | Emails C. Hodge and M. Berriman re [redacted]; Email M Berriman re [redacted] | A106 - Communicate (with client) | $600.00 hr | 0.30 | $180.00 |
| | | | | **B240 - Tax Issues Sub Totals:** | | 1.00 | $600.00 |

**B260 - Board of Directors Matters**

| Date | Name | | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 03/01/2019 | Sandra Mayerson | Both Chapter 11 | Rvw response from M Berriman re [redacted] (.20); Email to J. Martino [redacted] (.10) | A108 - Communicate (other external) | $600.00 hr | 0.30 | $180.00 |
| | | | | **B260 - Board of Directors Matters Sub Totals:** | | 0.30 | $180.00 |
| | | | | **Grand Total** | | 103.60 | $54,820.00 |

**EXHIBIT G**

# Expense Report By Task Category

| Expense Date | Matter | Description | Amount |
|---|---|---|---|
| **E101 - Copying** | | | |
| 10/27/2018 | Both Chapter 11 | Copies for Chambers and pleadings binder - 1 page @ $.25 a page | $0.25 |
| 11/02/2018 | Both Chapter 11 | Service copies of Motion for Joint Administration - 258 pages @ $.25 a page | $64.50 |
| 11/02/2018 | Both Chapter 11 | Case binder copies for Court - 455 pages @ $.25 a page | $113.75 |
| 11/10/2018 | Both Chapter 11 | Copies for binder for Court and master copy - 208 pages @ $.25 a page | $77.00 |
| 12/10/2018 | Both Chapter 11 | Copy of M&H retention application as Debtors' counsel - 30 pages @ $.25 a page | $7.50 |
| 12/10/2018 | Both Chapter 11 | Copy of Vernon retention application for Court - 30 pages @ $ .25 a page | $7.50 |
| 12/13/2018 | Both Chapter 11 | Chamber copies of M&H and Vernon retention applications - 120 pages @ $.25 a page | $30.00 |
| 12/20/2018 | Both Chapter 11 | Copies of M&H and Vernon Service of Employment applications - 1,256 pages @ $.25 a page | $314.25 |
| 03/22/2019 | Both Chapter 11 | Copies for motion to extend exclusivity for service - 360 pages @ $.25 a page | $90.00 |
| | | **Totals Billable Amounts for E101 - Copying** | **$704.75** |
| **E107 - Delivery services/messengers** | | | |
| 11/09/2018 | Both Chapter 11 | FedEx postage for binder to Court. | $37.25 |
| 03/04/2019 | Both Chapter 11 | Fed ex of Chamber's copy of status report to Court. | $26.11 |
| | | **Totals Billable Amounts for E107 - Delivery services/messengers** | **$63.36** |
| **E108 - Postage** | | | |
| 11/02/2018 | Both Chapter 11 | Postage for service of Motion for Joint Administration. | $37.63 |
| 11/02/2018 | Both Chapter 11 | FedEx postage for case binder to Court. | $35.00 |
| 12/10/2018 | Both Chapter 11 | Postage for M&H and Vernon retention applications. | $4.00 |
| 12/13/2018 | Both Chapter 11 | Postage for Chambers copies of M&H and Vernon retention applications to Court. | $7.50 |
| 12/20/2018 | Both Chapter 11 | Postage for M&H and Vernon Service of Employment applications. | $86.25 |
| 03/22/2019 | Both Chapter 11 | Service of motion to extend debtors period of exclusivity. | $27.90 |
| 03/22/2019 | Both Chapter 11 | Postage for service of (i) notice of adjournment of initial case conference and (ii) motion to extend debtors of exclusivity to the two Australian parties in interest. | $10.20 |
| 03/22/2019 | Both Chapter 11 | Postage for service of newly added party. | $1.70 |
| | | **Totals Billable Amounts for E108 - Postage** | **$210.18** |
| **E109 - Local travel** | | | |
| 01/18/2019 | Both Chapter 11 | Taxi from Court to office following status conference. | $28.56 |
| 03/12/2019 | Both Chapter 11 | Subway to and from court | $5.50 |
| | | **Totals Billable Amounts for E109 - Local travel** | **$34.06** |
| **E124 - Other** | | | |
| 11/07/2018 | Both Chapter 11 | Envelopes for service of Motion for Joint Administration. | $4.20 |
| 11/09/2018 | Both Chapter 11 | Binders for court binder and master copy of case file. | $18.49 |
| 12/19/2018 | Both Chapter 11 | Videoconference for 341 meeting. | $150.00 |
| | | **Totals Billable Amounts for E124 - Other** | **$172.69** |
| **E129 - Government Fees** | | | |
| 02/19/2019 | Media Only | U.S. Trustee Quarterly Fees for Q4 2018. | $325.00 |
| | | **Totals Billable Amounts for E129 - Government Fees** | **$325.00** |
| | | **Grand Total** | **$1,510.04** |

# EXHIBIT H

### SCHEDULE OF BILLABLE TIME BY DEBTOR SERVICED

| MATTER | BILLED HOURS | DOLLAR AMOUNT |
|---|---|---|
| Both Chapter 11 Cases | 95 | $49,660.00 |
| Media Only | 4.5 | $2,700.00 |
| Operations Only | 4.0 | $2,460.00 |
| **TOTAL** | **103.60** | **$54,820.00** |

# PROPOSED ORDER

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | Chapter 11 |
|  | Case No. 18-13243 (JLG) |
| UNLOCKD MEDIA, INC., et al.,[1] | (Jointly Administered) |
| Debtors |  |

## [PROPOSED] ORDER APPROVING
## INTERIM FEE APPLICATION FOR PAYMENT
## OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF
## MAYERSON & HARTHEIMER, PLLC, FOR
## THE PERIOD OCTOBER 26, 2018, THROUGH MARCH 31, 2019

WHEREAS the Application for Interim Compensation (the "Application") of Mayerson &

Hartheimer, PLLC ("**M&H**"), attorneys for Unlockd Media, Inc. ("*Media*"), and Unlockd

Operations US Inc. ("*Operations*"), the debtors and debtors-in-possession in the above-captioned

chapter 11 cases, (*the "Debtors"*) for the period October 26, 2018 through March 31, 2019 (the

"Application Period"), came on for hearing on June 11, 2019 before the Hon. James L. Garrity Jr.;

AND WHEREAS, the court having considered M&H's Application and having determined

that appropriate notice has been given to parties in interest, and good cause appearing;

IT IS ORDERED:

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification numbers are: Unlockd Media, Inc., Tax Id No. XX-XX2901 and Unlockd Operations US Inc., Tax Id. No. XX-XX0878

1.    The Application is approved, as follows; M&H is allowed on an interim basis, fees in the amount of $54,820.00 and expenses in the amount of $1,510.04, for a total amount of $56,330.04 (the "Fee Award") on account of services performed for the period October 26, 2018 through March 31, 2019 (the "Application Period").

2.    M&H is authorized to apply its retainer in the amount of $15,425.01.

3.    The Debtor is authorized and directed to remit payment to M&H in the amount of $40,905.03 (the difference between the Fee Award and the amount of M&H's retainer which this court authorized M&H to apply).

Dated:_____

_____
UNITED STATES BANKRUPTCY JUDGE