**Hearing Date: December 11, 2019 at 2:00 pm.**
**Objection Deadline: December 4, 2019 at 5:00 pm.**

**Mayerson & Hartheimer, PLLC.**
Sandra E. Mayerson, Esq.
David H. Hartheimer, Esq.
845 Third Avenue, 11th Floor
New York, NY 10022
Tel: (646) 778-4380
Fax: (501) 423-8672
sandy@mhlaw-ny.com
david@mhlaw-ny.com

*Counsel for Debtors and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| UNLOCKD MEDIA, INC., et al.,[1] | Case No.  18-13243 (JLG) |
| Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO SECOND INTERIM FEE APPLICATION OF
MAYERSON & HARTHEIMER, PLLC AS COUNSEL FOR THE DEBTORS, FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD OF APRIL1, 2019 THROUGH NOVEMBER 8, 2019**

In accordance with Local Bankruptcy Rules for the Southern District of New York (the "***Local Bankruptcy Rules***"), Mayerson & Hartheimer, PLLC ("***M&H***"), attorneys for the above-captioned debtors and debtors-in-possession (the "***Debtors***") submits this summary (this "***Summary***") of fees and expenses sought as actual, reasonable and necessary in the fee application to which this Summary is attached (the "***Application***")[2] for the period from April 1, 2019 through November 8, 2019 (the "Fee Period").

*[Remainder of this page intentionally left blank]*

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification numbers are: Unlockd Media, Inc., Tax Id No. XX-XX2901 and Unlockd Operations US Inc., Tax Id. No. XX-XX0878

[2] Capitalized terms used but not otherwise defined in this Summary shall have the same meanings ascribed to such in the Application.

Name of Applicant:                          Mayerson & Hartheimer, PLLC_____

Authorized to Provide
Professional Services to:                    Debtors_____

Date of Retention:                          *Nunc pro Tunc* to October 26, 2018_____

Period for which Final compensation
and reimbursement is sought:                April 1, 2019 through November 8, 2019_____

Amount of Compensation sought as
actual, reasonable and necessary
legal services rendered:                    $190,237.50

Amount of Expense Reimbursement
sought as actual, reasonable and
necessary:                                  $2,046.80

This is a(n):    ___ monthly    _X_ interim    ___ final application

## PRIOR MONTHLY APPLICATIONS FILED:

None

| SECTION I |
|:---:|
| FEE SUMMARY |

First Interim Fee Application Covering the Period October 26, 2018 through March 31, 2019

| | |
|---|---:|
| Total Previous Fees and Expenses Requested this period: | $ 0 |
| Total Fees and Expenses Allowed to Date: | $56,330.00 |
| Total Retainer (if applicable): | $15,425.00 |
| Total Holdback (if applicable): | $ 10,964.00 |
| Total Received by Applicant this period: | $ 45,366.54 |

*[Remainder of this page intentionally left blank]*

**Compensation by Matter\***

| Matter Number | Matter Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Asset Analysis and Recovery | 170.0 | 102,000.00 |
| 2 | Business Operations | 3.1 | 1,860.00 |
| 3 | Case Administration | 15.5 | 9,015.00 |
| 4 | Claims and Plan | 1.0 | 600.00 |
| 5 | Claims Administration and Objections | 27.6 | 9,435.00 |
| 6 | Plan and Disclosure Statement | 68.7 | 40,270.00 |
| 7 | Fee / Employment Applications | 42.6 | 19,317.00 |
| 8 | Other Contested Matters | 9.6 | 5,760.00 |
| 9 | Non-Working Travel (1/2 rate) | 6.2 | 1,860.00 |
| 10 | Tax Issues | .2 | 120.00 |
| **Total** | | **344.5** | **190,237.00** |

\* Additional detail to the time records summarized above can be found in **Exhibit D.**

New York, New York
Dated:  November 20, 2019

MAYERSON & HARTHEIMER, PLLC

By:     */s/ David H. Hartheimer*
      David H. Hartheimer, Esq.
      Sandra E. Mayerson, Esq.
      Mayerson & Hartheimer, PLLC
      845 Third Avenue, 11th Floor
      New York, NY 10022
      Tel: (646) 778-4382
      Fax: (501) 423-8672
      david@mhlaw-ny.com
      sandy@mhlaw-ny.com

      *Counsel for Debtors and Debtor-*
      *in-Possession*

**Mayerson & Hartheimer, PLLC.**
Sandra E. Mayerson, Esq.
David H. Hartheimer, Esq.
845 Third Avenue, 11th Floor
New York, NY 10022
Tel: (646) 778-4380
Fax: (646) 778-4384
sandy@mhlaw-ny.com
david@mhlaw-ny.com

Hearing Date: **December 11, 2019**
Hearing Time: **2:00 p.m.**

**OBJECTION DEADLINE: December 4, 2019 at 5:00 pm**

*Counsel for Debtors and Debtors-in-Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | Chapter 11 |
| UNLOCKD MEDIA INC.[1], | Case No. **18-13243 (JLG)** |
| Debtor. |  |

## SECOND INTERIM FEE APPLICATION OF MAYERSON & HARTHEIMER, PLLC, AS COUNSEL FOR THE DEBTORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF APRIL 1, 2019, THROUGH NOVEMBER 8, 2019

Mayerson & Hartheimer, PLLC ("***M&H***"), as counsel to Unlockd Media, Inc. ("***Media***"), and Unlockd Operations US Inc. ("***Operations***"), the debtors and debtors-in-possession in the above-captioned chapter 11 cases, (***the "Debtors"***) hereby submits this second interim fee application (the "***Second Application***") for interim allowance of compensation for professional services provided in the amount of $190,237.50 and reimbursement of actual and necessary expenses in the amount of $2,046.88, that M&H incurred for the seven month plus period of April 1, 2019, through November 8, 2019 (the "***Application Period***"), in accordance with (a) 11

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification numbers are: Unlockd Media, Inc., Tax ID No. XX-XX 2901 ("***Media***") and Unlockd Operations US Inc., Tax ID No. XX-XX 0978 ("***Operations***"). This motion effects both Media and Operations.

U.S.C §§ 330 and 331, (b) Rule 2016 of the Federal Rules of Bankruptcy Procedure, and (c) Rule 2016-2 of the Local Bankruptcy Rules for the Southern District of New York. In support of this Application, M&H respectfully states as follows:

## BACKGROUND

1.      On October 26, 2018 (the "*Petition Date*"), the Debtors filed two voluntary petitions, one for each of the above referenced Debtors, for relief under Chapter 11, Title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "*Bankruptcy Code*").  The Debtors' chapter 11 cases (these "*Cases*") are small business cases pursuant to §101 (51C) of the Bankruptcy Code.

2.      The Debtors have continued in possession of their assets and the operations of their businesses as debtors-in-possession. No creditors' committee, trustee or examiner has been appointed in these Cases.

3.      On November 26, 2018, this Court entered an order directing joint administration of these Cases [Docket. No. 13].

4.      On November 2, 2018, M&H forwarded a proposed application to employ M&H to the U.S. Trustee.  Upon the U.S. Trustee approval, and after discussions with the Court's calendar clerk, on December 10, 2018, the Debtors filed an application to employ Mayerson & Hartheimer, PLLC, a master list as Counsel to the Debtors *nunc pro tunc* from October 26, 2018 [Docket No. 15] (the "*M&H Retention Application*").

5.      On January 3, 2019, this Court entered an Order granting the M&H Retention Application (the "*Order of Retention*") [Docket No. 21]. A copy of the Order of Retention is attached hereto as **Exhibit A.**

2

6.      On May 3, 2019, M&H filed the First Interim Fee Application of Mayerson & Hartheimer, PLLC, as Counsel for the Debtors, for Allowance of Compensation and Reimbursement of Expenses (the "***M&H First Application***") [Docket No. 46], for the period of October 26, 2018, through March 31, 2019 (the "***First Application Period***"). In the M&H First Application, M&H sought an interim allowance of legal fees in the amount of Fifty-four Thousand Eight Hundred and Twenty dollars ($54,820), and reimbursement of actual and necessary expense in the amount of One Thousand Five Hundred and Ten dollars ($1,510.00).

7.      On June 25, 2019, this court entered an order granting the M&H First Application (the "***M&H First Interim Fee Order***") [Docket No. 60], and allowed the full amount of fees and reimbursement of expenses requested in the application. This court however directed a "holdback" of twenty 20% of the legal fee requested. Pursuant to the M&H First Interim Fee Order, the Debtors paid M&H at total of Forty-five Thousand Three Hundred and Sixty-six Dollars and Four Cents ($45,366.04) which was comprised of Forty-three Thousand Eight Hundred Fifty-six Dollars ($43,856)  for legal fees, and One Thousand Five Hundred and Ten Dollars and Four Cents ($1,510.04) for reimbursement of reasonable and necessary expenses, with  a Ten Thousand Nine Hundred and Sixty-four Dollar ($10,964) "hold-back", for the application period covered by the M&H First Application.

## ITEMIZATION OF SERVICES RENDERED
## AND DISBURSEMENTS INCURRED

8.      Attached hereto as **Exhibit B** is a schedule of M&H professionals and paraprofessionals, including the standard hourly rate for each attorney and paralegal who rendered services to the Debtors in connection with these Cases during the Application Period, and the title,

hourly rate, aggregate hours worked, and the amount of fees earned by each professional and paraprofessional.

9.      Attached hereto as **Exhibit C** is a table setting forth the blended rates for all M&H professionals and paraprofessionals.

10.     Attached as **Exhibit D** are the time records of M&H, which provide a daily summary of time spent by each M&H professional and paraprofessional during the Application Period.

11.      Attached as **Exhibit E** are the time records of M&H during the Application Period grouped by task category**.**

12.     Attached as **Exhibit F** are the schedules for the Application Period setting forth the amount of payments sought with respect to the expenses for which M&H is seeking payment in this Application. All of these disbursements comprise the requested sum for M&H's out-of-pocket expenses which total $2,046.88.  M&H did not mark up any expenses.

13.     Attached as **Exhibit G** are the schedules for the Application. Setting forth the expenses sought by task category.


## JURISDICTION AND VENUE

14.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Consideration of this Application is a core proceeding pursuant to 28 U.S.C. §157(b) and the order of reference, dated July 10, 1984 (Ward, C. J.), As amended by the Amended Standing Order of Reference dated January 31, 2012 (Preska, C. J.).

4

15.    Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief sought herein are §§ 330, 331 and 333 of the Bankruptcy Code, as supplemented by Fed. R. Bankr. P. 2016.

## **RELIEF REQUESTED**

16.    By this Application, M&H seeks an allowance of fees in the amount of $190,237.50 for professional services rendered during the over seven-month Application Period. In addition, the Applicant requests reimbursement of $2,046.88 for actual and necessary costs and expenses incurred during the Application Period.

17.    M&H has $15,425.01 on retainer in these matters.  Moreover, the Debtors have adequate cash on hand to pay the amounts requested.

18.    By submitting M&H's detailed time records (which are attached hereto as **Exhibit D),** M&H does not intend to waive any privilege or doctrine, including the attorney-client privilege, work product or other similar privilege or doctrine. All services for which compensation is requested by the Applicant, were performed for and/or on behalf of the Debtors, and there are no agreements or understandings for the sharing of any compensation with parties outside of the Applicant's firm, although M&H does pay independent contractors which it hires as attorneys and paralegals from time to time. M&H further states that there has been no unnecessary duplication of work for which compensation is requested.

19.    The time records (attached hereto as **Exhibits D and E**) are a summary covering all the services performed by Applicant with respect to this matter during the Application Period. This detailed itemization complies with Local Bankruptcy Rules in that each time entry contains a separate time allotment, a description of the type of activity and the subject matter of the activity;

5

all time is billed in increments of one-tenth of an hour, the time entries are presented chronologically in categories; and all meetings or hearings are individually identified.

20.     Most of the work performed by M&H benefited both Debtors equally; however, on occasion the work benefited only one of the Debtors.  Accordingly, M&H kept its time divided into three general categories: work benefiting both Debtors, work benefiting Media only, and work benefiting Operations only.  Within each of these general categories, M&H kept its time records in accordance with the task categories required by the Local Rules.  The number of hours and fees and expenses broken down by the Debtor served is attached hereto as **Exhibit H.**

## PROFESSIONAL SERVICES RENDERED

21.     At the commencement of the case, most of M&H's time was spent on case administration.  As the Debtors' representative is in Australia, familiarizing him with the requirements of Chapter 11 involved a learning curve.  M&H explained the requirements of Chapter 11 to the client, prepared and finalized all necessary documents ancillary to the petitions and reviewed them with the client, and prepared the client for and participated in the 341 meeting. M&H also opened the debtor-in-possession bank accounts and closed the prepetition bank accounts, and generally made sure that the Debtors complied with the requirements of Chapter 11.

22.     Since the early days of these Cases, M&H has continued to advise the Debtors on compliance with Chapter 11 and to assist the Debtors in administration of the case.  This has included, without limitation, preparing status reports to the Court, attending status conferences, reviewing the Monthly Operating Reports with the client and filing them, and attention to inquiries from creditors and shareholders.

23.    As set forth in the M & H First Application, since the filing of these Cases, the Debtors have reached a settlement with Silicon Valley Bank ("SVB") since the filing of the First Application, M&H has finalized a stipulation embodying the settlement between Operations and SVB and filed a motion to approve the settlement pursuant to Bankruptcy Rule 9019. This motion was granted, and this court entered an order approving the settlement. Pursuant to the settlement, SVB paid Operations approximately $25,000.

24.    Additionally, as we have informed the Court, since the commencement of these Cases, M&H has been working closely with the Debtors' representatives and its affiliates in monitoring ongoing litigation which its affiliates were prosecuting in foreign jurisdictions, and advising the Debtors' representatives of the pending litigations' effects on the Debtors here in the United States. However, since the First Application Period, it has become apparent that the litigation which the Debtors' affiliates had been prosecuting would not be able to proceed in those foreign jurisdictions. Therefore, the Debtors' management requested we undertake an analysis whether these claims could be brought in the United States. In this regard, M&H (i) performed extensive legal research, including an analysis of relevant antitrust law, and strategized whether it would be advantageous to commence litigation in the United States; (ii) reviewed hundreds of documents provided to M&H by the Administrators of the Australian and U.K. insolvency proceedings; (iii) drafted a 58 page memorandum to be used to attract litigation financing and antitrust special counsel; (iv) interviewed and advised on the selection of a liquidation trustee; (v) interviewed and advised on the selection of special antitrust counsel; and (vi) searched for litigation financing sources, compiled a list of such financing sources and had preliminary interviews with many of these companies. We believe the work M&H performed on this aspect of

these Cases revealed the Debtors possess valuable claims against Google and attracted the interest of litigation financing sources, as well as one of the leading antitrust litigators in the country.

25.     In addition to the work we performed in regard to the Debtors' claims they have against Google, M&H also performed work in other areas: (i) M&H prepared and submitted the First Application and aided the financial advisor in the submission of their first interim fee application; (ii) M&H met with the principal of the client in person to address and develop a litigation and confirmation strategy; (iii) M&H prepared and submitted a bar date order;  and (iv) M&H negotiated and prepared settlement documents for a settlement with Silicon Valley Bank, prepared a Rule 9019 motion for the Silicon Valley Bank settlement, and appeared at the Motion hearing on said motion prepared settlement papers.

26.     Most importantly, M&H drafted and filed the Debtors' Combined Plan and Disclosure Statement within the exclusive. On November 8, 2019, as well as a motion for permission to submit such a combined plan and disclosure statement, and for the Court to conditionally approve the disclosure. M & H also drafted solicitation procedures for court approval which were included in the motion.

27.      The efforts of M&H have moved this case forward and greatly increased any potential return to creditors.  Attached hereto as **Exhibit E** are the M&H time records organized by task category. These time records are identical to those attached hereto as **Exhibit D**, but those attached as **Exhibit D** are organized chronologically, not by task category.

28.     Following is the detailed information, by task category, of the services performed by Applicant with respect to these jointly administered matters during the Application Period.

29.  The Applicant has divided its time into the following categories:

a) **Asset Analysis and Recovery (170 Hours - $102,000)**. This category includes the identification and review of potential assets including causes of action and nonlitigation recoveries, as well as the negotiation and documentation of the settlement with Silicon Valley Bank. As this Court is aware, M&H spent significant time in research of the law and review of the underlying facts of the Debtors' causes of action against Google. M&H also spent significant time preparing a memorandum in order to attract litigation financing and special antitrust counsel. As stated earlier, M&H found overwhelming interest in these causes of action. This, together with M&H's independent investigation into these causes of action, has caused M&H to believe these causes of action are viable and extremely valuable.

b) **Business Operations (3.1 Hours - $1,860.00).** This category includes issues related to debtor-in-possession operations in chapter 11 as well as dealing with banking issues to assure compliance with chapter 11 guidelines.

c) **Case Administration (15.5 Hours - $9,105.00).** This category includes coordination and compliance activities, including review and revision of monthly operating reports that our financial advisor prepares; contacts with the United States Trustee, and general creditor inquiries. It also includes M&H's preparation for and participation in case conferences, as well as the preparation of status reports to the court.

d) **Claims and Plan (1 Hour - $600.00).** This category includes negotiation with the agent for the Debtors' Singaporean affiliate, negotiating a waiver of the

intercompany claim and assisting in the preparation of a proof of claim reflecting such waiver.

e) **Claims Administration and Objections (27.6 Hours – $9,435.00).** This category includes reviewing specific claim inquiries, the preparation of the Debtors' bar date motion as well as the service of bar date packages to all creditors and parties in interest, once a bar order was entered by this Court, and reviewing proofs of claims filed in these matters.

f) **Plan and Disclosure Statement (68.7 Hours – $40,270.00).** This category includes the preparation of Debtors' first and second motions to extend the time for Debtors to file a Plan, to confirm their plan and extend exclusivity, as well as appearing at the hearings for these motions. This category also includes the drafting of the Debtors Combined Plan of Liquidation and Disclosure Statement. Additionally, this category includes the preparation of the motion to allow a Combined Plan and Disclosure Statement, and to approve the closure on a preliminary basis and approve solicitation procedures.

g) **Fee/Employment Applications (42.6 Hours - $19,317.00).** This category includes the preparation of the first interim fee applications for our firm and other professionals in this matter. Additionally, it includes appearance at the hearing on the first interim fee application of M&H and the Debtors' financial advisor, Vernon Consulting, Inc.

h) **Other Contested Matters (9.6 Hours - $5,760.00).** This category includes M&H's interactions and communication with counsel to the United States Senate committee on Antitrust and Uncompetitive Activity. As part of this activity,

10

developed questions for committee members' examination of Google's principals.
Additionally, this category includes our advising the principal of the Debtors in
their communication with this committee.

i) **Non-Working Travel (half normal billing rate) (6.2 Hours - $1,860.00).** This
category includes travel to court and other sites when work is not being performed.

j) **Tax Issues (.2 Hour - $120.00).** This category includes working with our financial
advisor, Vernon Consulting, in its interactions with various taxing authorities,
seeking the resolution of tax claims and seeking an extension to file taxes.

30.    During the Application Period, the Applicant expended the sum of $2046.88 for
reasonable and necessary actual expenses incurred in these jointly administered Cases. Attached
as **Exhibit G** is a listing of each expense incurred by M&H by task category incurred in these
consolidated matters.

31.    At all relevant times, M&H has been a disinterested person as that term is defined
in Section 101(14) of the Bankruptcy Code and has not represented or held an interest adverse to
the interest of the Debtors.

## BASIS FOR THE REQUESTED RELIEF

32.    Section 330 of the Bankruptcy Code provides, in pertinent part, that the Court may
award to a professional person, "reasonable compensation for actual necessary services rendered."

33.    Section 330(a)(3), in turn provides that:  In determining the amount of reasonable
compensation to be awarded [...] the court shall consider the nature, the extent, and the value of
such services, taking into account all relevant factors including:

a.  time spent on such services;

b.  the rates charged for such services;

11

c.  whether the services were necessary to the administration of, or beneficial at the time which the service was rendered towards the completion of, a case under this title;

d.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

e.  with respect to a professional person, whether the person is board-certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

34.    The congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases. *See, In re Drexel Burnham Lambert Group, Inc*. 133 B.R. 13, 18 (Bankr. S.D.N.Y. 1991) ("Congress' objective on requiring that the market, not the Court, establish attorneys' rates was to ensure that bankruptcy cases were staffed by appropriate legal specialists."); *In Re Busy Beaver Bldg. Ctrs, Inc.*, 19 F.3d 833, 850 (3d Cir. 1994) ("Congress rather clearly intended to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.") (Citation and internal quotation marks omitted).

35.    Applicants assert that in accordance with the factors enumerated in 11 U.S.C. §§ 330 and 331, the amount requested is fair and reasonable given (a) the complexity of these Cases arising from the multiple jurisdictions affecting Debtors' Cases and the unexpected role Debtors are taking at the forefront of complex litigation; (b) the time expended, which was reasonable for each task involved; (c) the nature and extent of the services rendered, which were necessary to the

successful administration of these Cases and have already proven valuable by attracting a renowned antitrust counsel in the is interest of several litigation funders; (d) the value of such services; (e) the cost of comparable services other than in a case under this title; (f) the skill of the practitioners, who are recognized experts in the field; and (g) the benefits to be realized by the unsecured creditors and the estates from the representation. It is respectfully submitted the professionals' hourly rates are below what is customary compensation for comparably skilled practitioners, and that, had counsel with less experience in these types of matters been retained, the cost to the estate would have been greater.

36.    The principal of the Debtors, Matthew Berriman, has reviewed this application and approved its submission to the Court.

**WHEREFORE,** M&H requests (i) interim approval of the total amount of $190,237.50 in compensation and $2,046.88, in reimbursement of actual, necessary expenses incurred during the Application Period; (ii) authorizing and directing the Debtors to remit payment to M&H in the

amount of $192,284.38, and (iii) granting such other and further relief as this Court deems just and proper.

New York, New York
Dated:  November 20, 2019

MAYERSON & HARTHEIMER, PLLC

By:      */s/ David H. Hartheimer*
David H. Hartheimer, Esq.
Sandra E. Mayerson, Esq.
Mayerson & Hartheimer, PLLC
845 Third Avenue, 11th Floor
New York, NY 10022
Tel: (646) 778-4382
Fax:  646-778-4384
david@mhlaw-ny.com
sandy@mhlaw-ny.com

*Counsel for Debtor and
Debtor-in-Possession*

# CERTIFICATION

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| UNLOCKD OPERATIONS US INC.[1], | Case No. 18-13243 (JLG) |
| Debtor. | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS WITH RESPECT TO THE
SECOND INTERIM APPLICATION OF MAYERSON AND HARTHEIMER, PLLC,
AS COUNSEL FOR THE DEBTORS, FOR ALLOWANCE OF COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED FROM
APRIL 1, 2019 THROUGH AND INCLUDING NOVEMBER 8, 2019**

I, David H. Hartheimer, hereby certify that:

1.       I am a Member of Mayerson & Hartheimer, PLLC ("M&H").  I have personal

knowledge of the facts set forth herein.

2.       I submit this Certification in support of the Second Interim Fee Application of

M&H, as Attorneys to the Debtors, for Allowance of Compensation and Reimbursement of

Expenses for the Period from April 1, 2019 through November 8, 2019 (the "Application").

3.       I have read the Application and, to the best of my knowledge, information and

belief, formed after reasonable inquiry (i) the Application complies with the United States Trustee

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

Under 11 U.S.C. section 330 effective January 30, 1996 (the "UST Guidelines"), Rule 2016 of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification numbers are: Unlockd Media, Inc., Tax ID No. XX-XX 2901 ("*Media*") and Unlockd Operations US Inc., Tax ID No. XX-XX 0978 ("*Operations*"). This motion effects both Media and Operations.

Bankruptcy Rules, and this Court's Interim Compensation Order; (ii) the fees and expenses requested therein are billed at rates and in accordance with practices customarily employed by M&H and generally accepted by M&H's clients; (iii) in charging for a reimbursable service, M&H does not include any amounts for amortization of the cost of any investment, equipment or capital outlay; and (iv) in seeking reimbursement for a service which M&H justifiably purchased or contracted from a third party, M&H has requested reimbursement only for the amount billed to M&H by the third-party vendor and paid by M&H to such vendor.

4.      There is no agreement or understanding between M&H and any other person, other than the members of M&H, for the sharing of compensation to be received for services rendered or to be rendered in the Chapter 11 Cases, except that, M&H does hire contract professionals from time to time to work on this and other matters and pays them an hourly fee.

The Office of the United States Trustee, will be served with a copy of the Application.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge.

Dated: New York, NY                         */s/ David H. Hartheimer*
November 20, 2019                           David H. Hartheimer
                                            Member

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| UNLOCKD MEDIA, INC., | Case No. 18-13243 (JLG) |
| Debtor. | |
| Tax I.D. No. XX-XXX2901 | |
| In re: | Chapter 11 |
| UNLOCKD OPERATIONS US INC., | Case No. 18-13248 (JLG) |
| Debtor. | |
| Tax I.D. No. XX-XXX878 | |

**ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF
MAYERSON AND HARTHEIMER, PLLC AS BANKRUPTCY COUNSEL
TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE**

Upon the application (the "**Application**") of the above-captioned debtors and debtors-in -

possession (the "**Debtors**"), for entry of an order, pursuant to bankruptcy Code sections 327(a)

and 328, bankruptcy Rules 2014 and 2016 and Local Rules 2014-1 and 2016-1 authorizing the

employment and retention of Mayerson and Hartheimer, PLLC ("**M&H**") as counsel; and the

Court having reviewed the Application and the Hartheimer Declaration, that M&H does not hold

or represent any interest adverse to the Debtors or their estates, that it is a "disinterested person"

as the term is defined in Bankruptcy Code section 101(14); and that its employment is necessary

and in the best interest of the Debtors' estate, creditors, and other parties in interest; and due and

sufficient notice of the Application having been given under the particular circumstances; and it

appearing that no other or further notice need be provided; and upon the record herein; and after

due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED, AND DECREED THAT:**

1.       The Application is GRANTED to the extent set forth herein.

2.       Pursuant to Bankruptcy Code section 327(a), the Debtors, as debtors and debtors-

in-possession, are authorized to employ M&H as their bankruptcy counsel, effective as of the

Petition Date, upon the terms and for the purposes set forth in the Application and the

Engagement Agreement and to perform the professional services set forth in the Application and

the Engagement Agreement.

3.       To the extent the Application or Engagement Agreement are inconsistent with this

Order, the terms of this Order shall govern.

4.       Mayerson and Hartheimer shall be compensated for fees and reimbursed for

reasonable and necessary expenses only upon approval of an application pursuant to sections 330

and 331 of the Bankruptcy Code, the applicable provisions of the Bankruptcy Rules, the Local

Rules and fee and expense guidelines, and any orders of this Court.

5.       M&H is authorized to hold the remaining balance of the Retainer.  The remaining

balance of the Retainer shall be applied toward postpetition fees and expenses, after such

postpetition fees and expenses are approved pursuant to the first order by the Court awarding

fees and expenses to M&H.

6.       At least ten business days before implementing any increase in the rates of

M&H's professionals providing services in this case, M&H shall file and serve on the United

States Trustee and any official committee a supplemental affidavit providing justification for any

such rate increases and stating whether the Debtor has agreed to them.  All parties in interest retain the right to object to any rate increase on any grounds.

7.     Notwithstanding any Bankruptcy Rule to the contrary, this Order shall be immediately effective and enforceable upon its entry.

8.     The court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation or interpretation of this Order.

9.     Notwithstanding any provision to the contrary in the Engagement Agreement, any dispute relating to the services provided by M&H shall be referred to arbitration consistent with the terms of the Engagement Agreement only to the extent that this Court does not have, retain or exercise jurisdiction over the dispute.

9.     Notwithstanding anything to the contrary in the Engagement Agreement, M&H shall not withdraw as Debtors' counsel prior to the effective date of any chapter 11 plan confirmed in these chapter 11 cases without prior approval of the Court in accordance with Local Bankruptcy Rule 2090-1(e).

Dated: January 3, 2019
       New York, New York

                              /s/ *James L. Garrity, Jr.*
                              UNITED STATES BANKRUPTCY JUDGE




No Objection by The United States Trustee


____ Benjamin J. Higgins
By, Benjamin J. Higgins

# EXHIBIT B

## SCHEDULE OF MAYERSON & HARTHEIMER, PLLC PROFESSIONALS
## AND PARAPROFESSIONALS WHO RENDERED SERVICES TO THE DEBTORS

The M&H attorneys and paraprofessionals who rendered services to the Debtors during the Fee Period are:

| TIME KEEPER | POSITION WITH THE APPLICANT | YEAR FIRST ADMITTED | HOURLY BILLING RATE* | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| David H. Hartheimer | Member | 1990 | $600.00 | 186.30 | $109,950.00 |
| Sandra E. Mayerson | Member | 1976 | $600.00 | 129.10 | $76,650.00 |
| Angelo Santos | Paralegal | NA | $125.00 | 18.60 | $2,325.00 |
| Julia Hartheimer | Paralegal | NA | $125.00 | 10.50 | $1,312.50 |
| TOTAL FOR TIME KEEPERS | | | | 344.50 | $ 190,237.50 |

\*  Time Keepers' non-working travel time is billed at 50% of normal Hourly Billing Rate.

# EXHIBIT C

**BLENDED RATES**

| PROFESSIONALS | BLENDED RATES | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners | $600.00 per hour | 315.4 | $186,600.00 |
| Associates (There are no associates at this firm) | | | |
| **Total Incurred by all Attorneys:** | $600.00 per hour | 315.4 | $186,600.00 |
| Less Client Accommodation for Non-Working Travel (50% of Fees Incurred): | | | |
| **Blended Attorney Rate:** | | | |
| Paraprofessionals | $125.00 per hour | 29.1 | $3,637.50 |
| Total Incurred by all Non-Attorneys: | | 29.1 | $3,637.50 |
| Total Requested: | | 344.5 | $190,237.50 |

# EXHIBIT D

# Chronological Time Entries by Matter

| Date | Time Keeper | Activity | Description | Billable Time | Hourly Rate | Billable Amt |
|------|-------------|----------|-------------|---------------|-------------|--------------|
| **Both Chapter 11** | | | | | | |
| 04/03/2019 | Sandra Mayerson | A106 - Communicate (with client) | Conf M. Berriman and DHH re ███████ ███████████ 60); numerous emails to and from M. Berriman re same in preparation for conference call(.40) | 1.00 | $600.00/hr | $600.00 |
| 04/03/2019 | David Hartheimer | A106 - Communicate (with client) | T Conf with SEM and M. Berriman on the phone, to discuss ██████████████ Discussion included discussing ████████████ | 0.60 | $600.00/hr | $360.00 |
| 04/08/2019 | Sandra Mayerson | A106 - Communicate (with client) | T Conf with Australian Administrators (the sole shareholder) and DHH re | 0.40 | $600.00/hr | $240.00 |
| 04/08/2019 | David Hartheimer | A107 - Communicate (other outside counsel) | Prep for and call with Australian administrator and his counsel re status of case and █████████████ | 0.50 | $600.00/hr | $300.00 |
| 04/11/2019 | David Hartheimer | A104 - Review/analyze | Review letter from State of California, franchise tax Board regarding amounts of franchise tax allegedly due. Email to Vernon Consulting regarding same. Emails with Vernon Consulting regarding plan of action. | 0.30 | $600.00/hr | $180.00 |
| 04/12/2019 | Sandra Mayerson | A103 - Draft/revise | Work on first fee application | 0.30 | $600.00/hr | $180.00 |
| 04/15/2019 | Sandra Mayerson | A108 - Communicate (other external) | Negotiations Re withdrawal of Unlockd Singapore claim and preparation of documents for same | 0.30 | $600.00/hr | $180.00 |
| 04/15/2019 | Sandra Mayerson | A103 - Draft/revise | Draft status report and file on ECF | 1.00 | $600.00/hr | $600.00 |
| 04/15/2019 | Sandra Mayerson | A103 - Draft/revise | Finalize proposed order on extension of e | 0.30 | $600.00/hr | $180.00 |
| 04/15/2019 | Sandra Mayerson | A104 - Review/analyze | Review all documents and prepare for tomorrow's hearing on (i) extension of exclusivity, and (ii) adjourned status conference | 0.60 | $600.00/hr | $360.00 |
| 04/16/2019 | Sandra Mayerson | A109 - Appear for/attend | Prep for and attend hearing on extension | 0.90 | $600.00/hr | $540.00 |
| 04/16/2019 | Sandra Mayerson | A112 - Travel | Non-working travel time to/from hearing | 0.40 | $300.00/hr | $120.00 |
| 04/17/2019 | Sandra Mayerson | A103 - Draft/revise | Revise extension of exclusivity order in line with yesterday's hearing and forward to US trustee for review (.20); forward proposed order to court with cover email (.10); TC W. Rodriguez re form of order (.10). | 0.40 | $600.00/hr | $240.00 |
| 04/17/2019 | Sandra Mayerson | A111 - Other | Work on VCI first quarterly fee application | 0.30 | $600.00/hr | $180.00 |
| 04/18/2019 | Angelo Santos | A111 - Other | Mailed Monthly Operating Report to Judg | 0.10 | $125.00/hr | $12.50 |
| 04/21/2019 | David Hartheimer | A103 - Draft/revise | Prepare fee application for both chapter 11 cases, including preparing various exhibits for application. | 2.60 | $600.00/hr | $1,560.00 |
| 04/22/2019 | David Hartheimer | A103 - Draft/revise | Prepare fee application for both chapter 11 cases, including, preparing various exhibits for application. | 2.10 | $600.00/hr | $1,260.00 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2019 | Angelo Santos | A111 - Other | Prepared Fee Application Documents - created Exhibits and Redacted Exhibits documents, reviewed Exhibits and applied redactions to create Exhibits Redacted documents, Edited Fee Application Header page | 4.70 | $125.00/hr | $587.50 |
| 04/23/2019 | David Hartheimer | A108 - Communicate (other external) | Review order to extend to prep for call with Judge's calendar clerk. Call to calendar clerk.  Email to SEM on Calendar clerk call. | 0.30 | $600.00/hr | $180.00 |
| 04/23/2019 | David Hartheimer | A104 - Review/analyze | Review time records of first interim fee ap | 1.10 | $600.00/hr | $660.00 |
| 04/23/2019 | David Hartheimer | A103 - Draft/revise | Confer with A. Santos (paralegal) on preparing first interim fee application. | 0.50 | $600.00/hr | $300.00 |
| 04/23/2019 | Sandra Mayerson | A106 - Communicate (with client) | Conf with DHH re revisions to fee applicat | 0.20 | $600.00/hr | $120.00 |
| 04/23/2019 | David Hartheimer | A103 - Draft/revise | Review and revise Vernon first interim fee | 1.20 | $600.00/hr | $720.00 |
| 04/23/2019 | Sandra Mayerson | A103 - Draft/revise | Review and revise first interim fee applica | 1.10 | $600.00/hr | $660.00 |
| 04/23/2019 | David Hartheimer | A103 - Draft/revise | Preparing cover sheet of for M&H fee app including time by task activity chart. | 0.80 | $600.00/hr | $480.00 |
| 04/23/2019 | David Hartheimer | A105 - Communicate (in firm) | Confer with SEM re revisions to fee app. | 0.20 | $600.00/hr | $120.00 |
| 04/24/2019 | Angelo Santos | A111 - Other | Edited and reformatted First Interim Fee A | 1.20 | $125.00/hr | $150.00 |
| 04/24/2019 | David Hartheimer | A103 - Draft/revise | Prepare first interim fee application including revising application, drafting certification and legal research. | 1.10 | $600.00/hr | $660.00 |
| 04/26/2019 | David Hartheimer | A103 - Draft/revise | Drafting and revising fee application. | 1.80 | $600.00/hr | $1,080.00 |
| 04/28/2019 | David Hartheimer | A103 - Draft/revise | Drafting form of order for M&H fee application.  Attention to finalizing exhibits for M&H fee application. Attention to redactions of M&H time records to preserve attorney-client privilege. | 0.90 | $600.00/hr | $540.00 |
| 04/29/2019 | David Hartheimer | A103 - Draft/revise | Confer with SEM on Fee Application. Finalizing M&H fee application, attention to redactions, forwarding fee applications of both M&H and Vernon to client for review. | 1.80 | $600.00/hr | $1,080.00 |
| 04/29/2019 | Sandra Mayerson | A103 - Draft/revise | Review and revise first interim fee app. | 2.10 | $600.00/hr | $1,260.00 |
| 04/29/2019 | Sandra Mayerson | A105 - Communicate (in firm) | Confer with DHH on fee application | 0.20 | $600.00/hr | $120.00 |
| 04/30/2019 | Angelo Santos | A111 - Other | Edited and reformatted: Summary Cover Sheet for First Interim Fee Application, First Interim Fee Application, Proposed Order Approving Interim Fee Application, Certification Under Guidelines for Fees and Disbursements, Notice of Hearing on the First Interim Application of Mayerson & Hartheimer, Notice of Hearing on the First Interim Application of Vernon Consulting | 1.00 | $125.00/hr | $125.00 |
| 04/30/2019 | David Hartheimer | A103 - Draft/revise | Drafting Notice of hearing for M&H fee ap | 0.50 | $600.00/hr | $300.00 |
| 04/30/2019 | David Hartheimer | A103 - Draft/revise | Drafting Notice of hearing on Vernon inter | 0.30 | $600.00/hr | $180.00 |
| 04/30/2019 | David Hartheimer | A108 - Communicate (other external) | T Conf with Willie Rodriguez of Judge Garrity's chambers to set hearing date for fee applications of Vernon and M&H. | 0.10 | $600.00/hr | $60.00 |
| 05/01/2019 | Sandra Mayerson | A101 - Plan and prepare for | Emails and T Conf M. Berriman re ████████████ | 0.50 | $600.00/hr | $300.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2019 | Sandra Mayerson | A103 - Draft/revise | Draft Email to M. Berriman re ███████ ███████ (.20); Draft correspondence to British Administrator requesting documents to assess litigation options (.20) | 0.40 | $600.00/hr | $240.00 |
| 05/03/2019 | Angelo Santos | A111 - Other | Prepared for Service and Served: Notice of Hearing on the First Interim Application of Mayerson & Harheimer, PLLC as Counsel for the Debtors; First Interim Fee Application of Mayerson & Hartheimer; Notice of Hearing on the First Interim Application of Vernon Consulting as the Financial Advisor to the Debtors; First Interim Application for Allowance and Payment of Fees and Reimbursement of Expense to Vernon Consulting | 4.60 | $125.00/hr | $575.00 |
| 05/03/2019 | David Hartheimer | A111 - Other | Prepare Fee application filing for M&H. File Fee application including adding new party of Mayerson & Hartheimer. Work with A Santos on service of application. | 0.70 | $600.00/hr | $420.00 |
| 05/03/2019 | David Hartheimer | A111 - Other | Prepare Fee application filing for Vernon. File Fee application including adding new party of Vernon. Work with A Santos on service of application. | 0.50 | $600.00/hr | $300.00 |
| 05/03/2019 | David Hartheimer | A103 - Draft/revise | Draft first interim fee application for firm as well as for Vernon, financial advisor. | 1.70 | $600.00/hr | $1,020.00 |
| 05/07/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Review inquiry from UST re redactions and | 0.20 | $600.00/hr | $120.00 |
| 05/07/2019 | Sandra Mayerson | A106 - Communicate (with client) | Communicate with client ███████████ | 0.20 | $600.00/hr | $120.00 |
| 05/13/2019 | Sandra Mayerson | A106 - Communicate (with client) | Meet with M. Berriman and D. Hartheimer re ███████ ███ and follow up discussion with D Hartheimer re plan | 2.00 | $600.00/hr | $1,200.00 |
| 05/13/2019 | David Hartheimer | A102 - Research | Legal research on ██████████ ██████████████ | 2.30 | $600.00/hr | $1,380.00 |
| 05/13/2019 | David Hartheimer | A106 - Communicate (with client) | Meet with M. Berriman and SEM re ██████████ and follow up discussion with SEM re ██ | 2.00 | $600.00/hr | $1,200.00 |
| 05/14/2019 | David Hartheimer | A105 - Communicate (in firm) | Confer with SEM on ██████ ███████████████ | 0.50 | $600.00/hr | $300.00 |
| 05/15/2019 | David Hartheimer | A107 - Communicate (other outside counsel) | T Conf with B. Higgins of US trustee regarding redaction of fee application in order to preserve attorney client privilege. | 0.10 | $600.00/hr | $60.00 |

| Date | Name | Activity | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| 05/15/2019 | David Hartheimer | A102 - Research | Legal research on ███████████ | 1.20 | $600.00/hr | $720.00 |
| 05/21/2019 | David Hartheimer | A108 - Communicate (other external) | Meet with Ben Ruzow of Argo Partners re litigation financing for Google matter. | 1.10 | $600.00/hr | $660.00 |
| 05/21/2019 | Sandra Mayerson | A108 - Communicate (other external) | Meet with B. Ruzow of Argo Partners re litigation financing (partial attendance). | 0.50 | $600.00/hr | $300.00 |
| 05/22/2019 | Sandra Mayerson | A108 - Communicate (other external) | Emails to and from Parabellum re litigation | 0.10 | $600.00/hr | $60.00 |
| 05/23/2019 | Sandra Mayerson | A108 - Communicate (other external) | Confer with litigation funders re potential causes of action (.40); Review documents from British administrator relevant to potential litigation (.60) | 1.00 | $600.00/hr | $600.00 |
| 05/31/2019 | Sandra Mayerson | A105 - Communicate (in firm) | Confer with DHH re ███████████ | 0.30 | $600.00/hr | $180.00 |
| 05/31/2019 | David Hartheimer | A107 - Communicate (other outside counsel) | Emails and T Confs with B. Higgins, attorney for United States Trustee, regarding the waiver of attorney-client privilege, and work product privilege from providing unredacted time records to the Office of the United States Trustee. | 0.40 | $600.00/hr | $240.00 |
| 05/31/2019 | David Hartheimer | A102 - Research | Legal research on ███████████ | 1.00 | $600.00/hr | $600.00 |
| 06/07/2019 | Sandra Mayerson | A103 - Draft/revise | Conf L. Patt re changes required to monthly operating reports; Finalize and file monthly operating reports for both debtors | 0.30 | $600.00/hr | $180.00 |
| 06/08/2019 | David Hartheimer | A103 - Draft/revise | Draft motion to extend time to file plan, extend time to confirm plan and extend debtors period exclusivity. Draft notice of motion and proposed order for said motion. | 4.10 | $600.00/hr | $2,460.00 |
| 06/09/2019 | David Hartheimer | A103 - Draft/revise | Draft declaration in support of motion to extend time of exclusivity, extend time to file plan and extend time to confirm plan. | 2.30 | $600.00/hr | $1,380.00 |
| 06/10/2019 | David Hartheimer | A108 - Communicate (other external) | Call with Willie Rodriguez, the court's calendar clerk to obtain hearing date for motion to extend time. | 0.10 | $600.00/hr | $60.00 |
| 06/10/2019 | Sandra Mayerson | A101 - Plan and prepare for | Prepare pleadings binder for tomorrow's hearing on SVB settlement, status and fee applications. | 0.30 | $600.00/hr | $180.00 |
| 06/10/2019 | David Hartheimer | A103 - Draft/revise | Draft declaration in support of second motion to extend time for exclusivity, to file plan, and to confirm plan. | 3.80 | $600.00/hr | $2,280.00 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2019 | David Hartheimer | A112 - Travel | Travel from Grand Central to Court and from court to office for fee application and hearing on Silicon Valley Bank 9019 motion and fee application for first interim application of both Mayerson & Hartheimer & Vernon. | 1.00 | $300.00/hr | $300.00 |
| 06/11/2019 | David Hartheimer | A109 - Appear for/attend | Prepare for and appear at fee application and hearing on fee application for first interim application of both Mayerson & Hartheimer & Vernon. | 1.50 | $600.00/hr | $900.00 |
| 06/11/2019 | Julia Hartheimer | A111 - Other | Attention to service of motion for extension of time to file plan, to confirm plan and extension of exclusivity. | 2.00 | $125.00/hr | $250.00 |
| 06/11/2019 | Sandra Mayerson | A109 - Appear for/attend | Prepare for and participate in a court hearing on 9019 settlement with SVB and status conference | 1.30 | $600.00/hr | $780.00 |
| 06/11/2019 | Sandra Mayerson | A112 - Travel | Travel home from court hearing on SVB se | 0.50 | $300.00/hr | $150.00 |
| 06/11/2019 | Sandra Mayerson | A108 - Communicate (other external) | Work with Silicon Valley Bank to establish checkwriting capabilities and remote deposit capabilities for both Media and Operations | 1.00 | $600.00/hr | $600.00 |
| 06/11/2019 | David Hartheimer | A103 - Draft/revise | Finalizing second motion to extend time | 2.10 | $600.00/hr | $1,260.00 |
| 06/11/2019 | David Hartheimer | A111 - Other | Attention to service of second motion to e | 0.50 | $600.00/hr | $300.00 |
| 06/12/2019 | David Hartheimer | A111 - Other | Attention to filing Notice of motion and motion to extend time on the court's ECF system. | 0.20 | $600.00/hr | $120.00 |
| 06/12/2019 | David Hartheimer | A103 - Draft/revise | Drafting certification of service for second motion to extend and notice of motion | 0.30 | $600.00/hr | $180.00 |
| 06/12/2019 | David Hartheimer | A111 - Other | Filing certificate of service on ECF for motion to extend and notice of motion. | 0.10 | $600.00/hr | $60.00 |
| 06/12/2019 | David Hartheimer | A103 - Draft/revise | Prepare order approving fee application o | 1.00 | $600.00/hr | $600.00 |
| 06/12/2019 | David Hartheimer | A103 - Draft/revise | Prepare  proposed order approving Verno | 0.30 | $600.00/hr | $180.00 |
| 06/12/2019 | Sandra Mayerson | A103 - Draft/revise | Review and revise proposed orders on M&H and Vernon fee applications and file proposed orders with Court | 0.30 | $600.00/hr | $180.00 |
| 06/12/2019 | Sandra Mayerson | A103 - Draft/revise | Finalize proposed orders for fee applications for Vernon and Mayerson & Hartheimer | 0.30 | $600.00/hr | $180.00 |
| 06/18/2019 | Sandra Mayerson | A108 - Communicate (other external) | T Conf P Kaufman re serving as litigation t | 0.20 | $600.00/hr | $120.00 |
| 06/18/2019 | Sandra Mayerson | A103 - Draft/revise | Review court rules in response to email from W. Rodriguez; review revised order on fee applications and make revisions; file proposed order and send to UST  [NO CHARGE}. | 0.20 | $0.00/hr | $0.00 |
| 06/18/2019 | David Hartheimer | A103 - Draft/revise | Revise proposed order granting fee applications at the request of W. Rodriguez [No Charge]. | 1.10 | $0.00/hr | $0.00 |
| 06/18/2019 | David Hartheimer | A103 - Draft/revise | Draft amended notice of hearing. Attentio | 0.50 | $600.00/hr | $300.00 |
| 06/18/2019 | David Hartheimer | A108 - Communicate (other external) | Legal research on transition from Debtors' counsel to counsel for liquidation trustee as to conflicts and other issues. . | 0.50 | $600.00/hr | $300.00 |
| 06/19/2019 | David Hartheimer | A104 - Review/analyze | Review signed 9019 order re Silicon Valley | 0.10 | $600.00/hr | $60.00 |
| 06/19/2019 | David Hartheimer | A111 - Other | Attention to mailing chambers copy of amended notice of hearing for motion to extend time. | 0.10 | $600.00/hr | $60.00 |

| Date | Name | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2019 | Sandra Mayerson | A108 - Communicate (other external) | Negotiations with Singapore administrator concerning claims against Singapore Unlockd; emails to and from L. Patt re same; Emails Singapore administrator re same. | 0.50 | $600.00/hr | $300.00 |
| 06/24/2019 | Sandra Mayerson | A102 - Research | Further research re ███ | 0.20 | $600.00/hr | $120.00 |
| 06/24/2019 | Sandra Mayerson | A105 - Communicate (in firm) | Confer with DHH re propriety of ███████████████████ | 0.20 | $600.00/hr | $120.00 |
| 06/24/2019 | David Hartheimer | A102 - Research | Legal research ████████████████████ | 2.30 | $600.00/hr | $1,380.00 |
| 06/24/2019 | David Hartheimer | A108 - Communicate (other external) | Prepare for call with Lena Khan, investigator for Senate subcommittee - US judiciary committee on antitrust, regarding M. Berriman testifying before Senate panel and providing other information. | 1.50 | $600.00/hr | $900.00 |
| 06/25/2019 | Sandra Mayerson | A108 - Communicate (other external) | Multiple communications with Silicon Valley Bank to review and rectify banking problems and obtain checks | 2.00 | $600.00/hr | $1,200.00 |
| 06/25/2019 | Sandra Mayerson | A103 - Draft/revise | Review both debtors proposed May monthly operating reports and forward to client with cover memo | 0.20 | $600.00/hr | $120.00 |
| 06/25/2019 | Sandra Mayerson | A108 - Communicate (other external) | Emails to and from proposed litigation trustee Re status and litigation funding. | 0.20 | $600.00/hr | $120.00 |
| 06/25/2019 | Sandra Mayerson | A106 - Communicate (with client) | Emails to and from M. Berriman re strategy | 0.30 | $600.00/hr | $180.00 |
| 06/25/2019 | David Hartheimer | A103 - Draft/revise | Prepare bar order motion. | 2.50 | $600.00/hr | $1,500.00 |
| 06/26/2019 | Sandra Mayerson | A108 - Communicate (other external) | Further communications with SVB re conti | 0.10 | $600.00/hr | $60.00 |
| 06/26/2019 | Sandra Mayerson | A106 - Communicate (with client) | Confer with DHH re ██████████████████████ (.20); T Conf M Berriman re ████████████████ (.80) | 1.00 | $600.00/hr | $600.00 |
| 06/26/2019 | David Hartheimer | A106 - Communicate (with client) | Confer with SEM to prepare for call with M. Berriman (.20); T Conf M Berriman re litigation strategy and how affected by Senate request for cooperation (.80) | 1.00 | $600.00/hr | $600.00 |
| 06/28/2019 | David Hartheimer | A103 - Draft/revise | Drafting claims bar order application. | 2.20 | $600.00/hr | $1,320.00 |
| 06/28/2019 | David Hartheimer | A107 - Communicate (other outside counsel) | Email to Lena Khan, counsel, subcommittee on antitrust commercial and administrative law, U.S. House committee on the Judiciary re: whether hearings will be open or closed. | 0.20 | $600.00/hr | $120.00 |
| 07/01/2019 | David Hartheimer | A108 - Communicate (other external) | Emails with M. Moroney re Quarterly Fees | 0.10 | $600.00/hr | $60.00 |
| 07/02/2019 | David Hartheimer | A106 - Communicate (with client) | Emails with M. Berriman re ███████████ | 0.20 | $600.00/hr | $120.00 |
| 07/02/2019 | David Hartheimer | A107 - Communicate (other outside counsel) | Emails with L. Khan (counsel for Senate subcommittee on antitrust and uncompetitive activity) on M. Berriman potentially appearing as a witness before subcommittee. | 0.30 | $600.00/hr | $180.00 |
| 07/03/2019 | David Hartheimer | A107 - Communicate (other outside counsel) | Speak with US Senate investigators re claims against Google; ███████████████████████ | 0.50 | $600.00/hr | $300.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2019 | Sandra Mayerson | A108 - Communicate (other external) | Speak with US Senate investigators re claims against Google; ██████ | 0.50 | $600.00/hr | $300.00 |
| 07/08/2019 | Sandra Mayerson | A106 - Communicate (with client) | Re-send May monthly operating reports to client for review and sign off; emails with UST re same; email L. Patt re same. | 0.20 | $600.00/hr | $120.00 |
| 07/08/2019 | Sandra Mayerson | A103 - Draft/revise | Review and revise proposed bar date application, order and notice of bar date | 1.30 | $600.00/hr | $780.00 |
| 07/08/2019 | Sandra Mayerson | A111 - Other | Attention to payment of delinquent UST f | 0.10 | $600.00/hr | $60.00 |
| 07/08/2019 | Sandra Mayerson | A103 - Draft/revise | Draft, discuss with DHH, finalize and file Tl | 1.50 | $600.00/hr | $900.00 |
| 07/09/2019 | David Hartheimer | A103 - Draft/revise | Finalizing bar date application. | 2.50 | $600.00/hr | $1,500.00 |
| 07/09/2019 | David Hartheimer | A107 - Communicate (other outside counsel) | Sending B. Higgins the bar date order. And responding to his email regarding MORs | 0.20 | $600.00/hr | $120.00 |
| 07/11/2019 | David Hartheimer | A112 - Travel | Non-working travel time to and from court to office after hearing on extension of time | 1.00 | $300.00/hr | $300.00 |
| 07/11/2019 | David Hartheimer | A109 - Appear for/attend | Prepare for and attend hearing on extensi | 2.10 | $600.00/hr | $1,260.00 |
| 07/11/2019 | David Hartheimer | A108 - Communicate (other external) | TC with Court's calendar clerk scheduling c | 0.20 | $600.00/hr | $120.00 |
| 07/11/2019 | Sandra Mayerson | A109 - Appear for/attend | Prepare for and attend hearing on extension of time to file plan (1.5); revise, finalize and file proposed order re same (.20); update client re same(.10) | 1.80 | $600.00/hr | $1,080.00 |
| 07/11/2019 | Sandra Mayerson | A112 - Travel | Non-working travel time from court to office after hearing on extension of time | 0.50 | $300.00/hr | $150.00 |
| 07/11/2019 | Sandra Mayerson | A108 - Communicate (other external) | Prepare conflicts questionnaire for potent | 0.10 | $600.00/hr | $60.00 |
| 07/11/2019 | Sandra Mayerson | A108 - Communicate (other external) | Respond to creditor seeking payment | 0.10 | $600.00/hr | $60.00 |
| 07/12/2019 | David Hartheimer | A103 - Draft/revise | ████████████████ | 1.50 | $600.00/hr | $900.00 |
| 07/12/2019 | David Hartheimer | A107 - Communicate (other outside counsel) | Emails with L. Kahn of senate committee on preparing questions for hearing. | 0.20 | $600.00/hr | $120.00 |
| 07/12/2019 | Sandra Mayerson | A103 - Draft/revise | Work with M. Berriman, DHH and Senate investigator to develop questions for Senate investigation of Google which will provide a foundation for Debtors' litigation | 3.30 | $600.00/hr | $1,980.00 |
| 07/16/2019 | Sandra Mayerson | A104 - Review/analyze | Review documents re ██████ | 0.40 | $600.00/hr | $240.00 |
| 07/22/2019 | David Hartheimer | A108 - Communicate (other external) | Review and respond to email from M. Maroney of UST regarding bank statements. | 0.10 | $600.00/hr | $60.00 |
| 07/22/2019 | David Hartheimer | A103 - Draft/revise | Preparing bank statements for M. Marone | 0.30 | $600.00/hr | $180.00 |
| 07/23/2019 | Julia Hartheimer | A108 - Communicate (other external) | Preparing bar date notice packages for ser | 2.00 | $125.00/hr | $250.00 |
| 07/23/2019 | Sandra Mayerson | A102 - Research | Review articles re ██████ | 0.20 | $600.00/hr | $120.00 |
| 07/23/2019 | David Hartheimer | A110 - Manage data/files | Work with paralegal in preparing bar date | 1.50 | $600.00/hr | $900.00 |
| 07/23/2019 | David Hartheimer | A110 - Manage data/files | Preparing documents to be uploaded to In | 0.70 | $600.00/hr | $420.00 |
| 07/24/2019 | David Hartheimer | A107 - Communicate (other outside counsel) | Review and send Email with AP Pollack regarding notice to his client (landlord) directly. | 0.20 | $600.00/hr | $120.00 |
| 07/25/2019 | Julia Hartheimer | A108 - Communicate (other external) | Preparing bar date notice packages for ser | 1.50 | $125.00/hr | $187.50 |
| 07/25/2019 | David Hartheimer | A103 - Draft/revise | Working with paralegal. Attention to bar c | 0.50 | $600.00/hr | $300.00 |
| 07/30/2019 | Julia Hartheimer | A103 - Draft/revise | Preparing bar date notice packages for ser | 5.00 | $125.00/hr | $625.00 |
| 07/30/2019 | David Hartheimer | A103 - Draft/revise | Drafting certificate of service for bar date package and attention to filing on ecf. | 0.60 | $600.00/hr | $360.00 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2019 | David Hartheimer | A104 - Review/analyze | legal research to prepare litigation financi | 4.50 | $600.00/hr | $2,700.00 |
| 08/06/2019 | Sandra Mayerson | A102 - Research | Review documents to ▮▮▮ | 3.40 | $600.00/hr | $2,040.00 |
| 08/07/2019 | Sandra Mayerson | A103 - Draft/revise | Continue to research and draft memo to client re initial positions on antitrust litigation | 5.40 | $600.00/hr | $3,240.00 |
| 08/07/2019 | David Hartheimer | A103 - Draft/revise | Continue to research and draft memo to client re ▮▮▮ | 9.30 | $600.00/hr | $5,580.00 |
| 08/14/2019 | David Hartheimer | A108 - Communicate (other external) | T Conf with A. Wieck of Lex Shares to discuss litigation financing for Google matter. | 0.30 | $600.00/hr | $180.00 |
| 08/14/2019 | David Hartheimer | A108 - Communicate (other external) | Call with Adam Fisher, a former employee, regarding bar date package that he received. | 0.20 | $600.00/hr | $120.00 |
| 08/14/2019 | Sandra Mayerson | A104 - Review/analyze | Continue to review documents for ▮▮▮ | 0.30 | $600.00/hr | $180.00 |
| 08/14/2019 | David Hartheimer | A104 - Review/analyze | Review documents including ▮▮▮ | 0.80 | $600.00/hr | $480.00 |
| 08/26/2019 | David Hartheimer | A102 - Research | Legal research on ▮▮▮ | 5.80 | $600.00/hr | $3,480.00 |
| 08/26/2019 | David Hartheimer | A112 - Travel | Travel to and from Fordham Law library fr | 0.90 | $300.00/hr | $270.00 |
| 09/03/2019 | David Hartheimer | A104 - Review/analyze | Review proof of claim filed by Paul Weiss. | 0.20 | $600.00/hr | $120.00 |
| 09/03/2019 | David Hartheimer | A104 - Review/analyze | Review documents to ▮▮▮ | 1.00 | $600.00/hr | $600.00 |
| 09/03/2019 | Sandra Mayerson | A104 - Review/analyze | Continue to review ▮▮▮ emails to potential trustee Re same | 0.30 | $600.00/hr | $180.00 |
| 09/12/2019 | Sandra Mayerson | A106 - Communicate (with client) | T Conf M Berriman re ▮▮▮ | 0.10 | $600.00/hr | $60.00 |
| 09/13/2019 | Sandra Mayerson | A106 - Communicate (with client) | Email M. Berriman re ▮▮▮ | 0.10 | $600.00/hr | $60.00 |
| 09/13/2019 | Sandra Mayerson | A104 - Review/analyze | Review ▮▮▮ | 0.20 | $600.00/hr | $120.00 |
| 09/18/2019 | Sandra Mayerson | A108 - Communicate (other external) | Emails to and from ▮▮▮, PWC and L. Patt | 0.10 | $600.00/hr | $60.00 |
| 09/25/2019 | David Hartheimer | A104 - Review/analyze | Document review for litigation funding me | 0.50 | $600.00/hr | $300.00 |
| 09/27/2019 | Sandra Mayerson | A103 - Draft/revise | Continue to review ▮▮▮ and draft l | 3.50 | $600.00/hr | $2,100.00 |
| 09/27/2019 | David Hartheimer | A104 - Review/analyze | Review documents for litigation Financing | 3.00 | $600.00/hr | $1,800.00 |
| 09/27/2019 | David Hartheimer | A103 - Draft/revise | Drafting litigation financing memo. | 0.80 | $600.00/hr | $480.00 |
| 10/08/2019 | David Hartheimer | A103 - Draft/revise | Drafting litigation financing memo focusing on ▮▮▮ | 1.00 | $600.00/hr | $600.00 |
| 10/09/2019 | David Hartheimer | A103 - Draft/revise | Drafting litigation financing memo regarding ▮▮▮ | 4.00 | $600.00/hr | $2,400.00 |
| 10/14/2019 | David Hartheimer | A106 - Communicate (with client) | T Conf M. Berriman re ▮▮▮ (.20); Work on litigation memo for funders (.30) | 0.50 | $600.00/hr | $300.00 |
| 10/14/2019 | Sandra Mayerson | A104 - Review/analyze | T Conf M. Berriman re litigation strategy (.20); Work on litigation memo for funders (.30) | 0.50 | $600.00/hr | $300.00 |
| 10/14/2019 | David Hartheimer | A103 - Draft/revise | Draft litigation funding memo. ▮▮▮ | 1.00 | $600.00/hr | $600.00 |
| 10/15/2019 | David Hartheimer | A103 - Draft/revise | Review and revise numerous monthly operating reports. Attention to filing on ECF. | 1.00 | $600.00/hr | $600.00 |
| 10/15/2019 | David Hartheimer | A103 - Draft/revise | Research and drafting litigation funding m | 3.20 | $600.00/hr | $1,920.00 |
| 10/15/2019 | Sandra Mayerson | A103 - Draft/revise | Attention to finalizing past due monthly operating reports and payment of past due UST fees; emails to client re same | 0.40 | $600.00/hr | $240.00 |
| 10/15/2019 | Sandra Mayerson | A102 - Research | Work on litigation funding memo and dev | 0.70 | $600.00/hr | $420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2019 | David Hartheimer | A103 - Draft/revise | Research and drafting litigation funding memo and numerous emails with client re ███ Attention to document platform and providing client access. | 4.60 | $600.00/hr | $2,760.00 |
| 10/16/2019 | David Hartheimer | A104 - Review/analyze | Review and revise operating reports for both cases media and operations. Attention to filing on ECF. | 0.30 | $600.00/hr | $180.00 |
| 10/16/2019 | Sandra Mayerson | A103 - Draft/revise | Research and drafting litigation funding memo and numerous emails with client re same | 1.40 | $600.00/hr | $840.00 |
| 10/17/2019 | David Hartheimer | A103 - Draft/revise | Drafting and revising litigation financing memo. Reviewing documents from data room. Legal research on ███████ ███ . Emails and T Confs with M. Berriman regarding ███████ | 6.50 | $600.00/hr | $3,900.00 |
| 10/17/2019 | Sandra Mayerson | A104 - Review/analyze | Continue to ██████ and to work on revising memo; numerous communications with M. Berriman re ███ | 4.70 | $600.00/hr | $2,820.00 |
| 10/18/2019 | David Hartheimer | A106 - Communicate (with client) | Confer with client and SEM re ████ | 0.70 | $600.00/hr | $420.00 |
| 10/18/2019 | David Hartheimer | A103 - Draft/revise | Continued to research and write litigation funding memo; numerous emails with client re ██ | 7.10 | $600.00/hr | $4,260.00 |
| 10/18/2019 | Sandra Mayerson | A106 - Communicate (with client) | Confer with client and DHH re strategy for plan and for litigation funding memo | 0.70 | $600.00/hr | $420.00 |
| 10/18/2019 | Sandra Mayerson | A103 - Draft/revise | Continued to research and write litigation funding memo; numerous emails with client re same | 6.60 | $600.00/hr | $3,960.00 |
| 10/19/2019 | David Hartheimer | A103 - Draft/revise | Drafting litigation financing memo. Legal research on ███████ | 7.90 | $600.00/hr | $4,740.00 |
| 10/19/2019 | Sandra Mayerson | A103 - Draft/revise | Work on memo for litigation funders | 3.90 | $600.00/hr | $2,340.00 |
| 10/20/2019 | David Hartheimer | A103 - Draft/revise | Continue to draft memo for potential litigation funders (4.2); review email from M. Berriman re ████ and discuss ███████ | 4.70 | $600.00/hr | $2,820.00 |
| 10/20/2019 | Sandra Mayerson | A103 - Draft/revise | Continue to draft memo for potential litigation funders (4.2); review email from M. Berriman re ███████ ███ with DHH (.50); draft email to potential antitrust counsel (.20). | 4.90 | $600.00/hr | $2,940.00 |
| 10/21/2019 | Sandra Mayerson | A103 - Draft/revise | Draft memo to M. Berriman re █████ 1.00); TC's M Berriman re ███████ (.80) | 1.80 | $600.00/hr | $1,080.00 |

| Date | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | Sandra Mayerson | A103 - Draft/revise | Review ██████████████ 10); continue to work on litigation funding memo(.50) | 0.60 | $600.00/hr | $360.00 |
| 10/22/2019 | Sandra Mayerson | A108 - Communicate (other external) | Emails with various litigation funders and with M. Berriman re ███████████ | 0.50 | $600.00/hr | $300.00 |
| 10/23/2019 | Sandra Mayerson | A106 - Communicate (with client) | Numerous emails to and from client re ██████████ | 0.80 | $600.00/hr | $480.00 |
| 10/24/2019 | Sandra Mayerson | A106 - Communicate (with client) | TC's and emails M. Berriman re ████ | 0.50 | $600.00/hr | $300.00 |
| 10/25/2019 | David Hartheimer | A103 - Draft/revise | Conf w/potential antitrust counsel to ████ 1.00); Continue to work on memo (1.00) | 2.00 | $600.00/hr | $1,200.00 |
| 10/25/2019 | David Hartheimer | A111 - Other | Attention to the sending of the chambers' | 0.20 | $600.00/hr | $120.00 |
| 10/25/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Conf w/potential antitrust counsel █ 1.00); Continue to work on memo and emails to and from client re same(1.00) | 2.00 | $600.00/hr | $1,200.00 |
| 10/26/2019 | David Hartheimer | A103 - Draft/revise | Drafting litigation financing memo. | 2.50 | $600.00/hr | $1,500.00 |
| 10/26/2019 | Sandra Mayerson | A103 - Draft/revise | Work with DHH on memo for litigation funders and conf call with M. Berriman re | 1.40 | $600.00/hr | $840.00 |
| 10/27/2019 | David Hartheimer | A103 - Draft/revise | Drafting litigation financing memo for the funding of debtors' prospective litigation ██████ | 14.00 | $600.00/hr | $8,400.00 |
| 10/27/2019 | Sandra Mayerson | A103 - Draft/revise | Work with DHH to draft and finalize litigation funding memo (12.40); Send memo to potential antitrust counsel with cover email explaining(.10); T Conf with J. Crowe and DHH re ████████████ | 12.80 | $600.00/hr | $7,680.00 |
| 10/28/2019 | David Hartheimer | A106 - Communicate (with client) | Review ████████ (.30); conf with M. Mao, L. Truan, M. Berriman and SEM re ██████ (1.70). | 2.00 | $600.00/hr | $1,200.00 |
| 10/28/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Review comments from potential antitrust lawyer on draft litigation funding report (.30); Conf with M. Mao, L. Truan, M. Berriman and DHH re litigation strategy and issues raised in draft report (1.70); Follow up email w/ M. Leppard of Euclid Law re British causes of action(.30); Email J. Crowe re possible structures for acquiring litigation rights (.20) | 2.50 | $600.00/hr | $1,500.00 |
| 10/28/2019 | Sandra Mayerson | A108 - Communicate (other external) | Review further email ███████ from J. Crowe re ██████ draft response to same | 0.30 | $600.00/hr | $180.00 |
| 10/28/2019 | Sandra Mayerson | A103 - Draft/revise | Draft 4th status report; revise based on cc | 0.50 | $600.00/hr | $300.00 |
| 11/05/2019 | David Hartheimer | A104 - Review/analyze | Reviewing emails from proposed special Counsel on Google litigation. Reviewing responses from client to same. | 0.40 | $600.00/hr | $240.00 |
| 11/05/2019 | Sandra Mayerson | A103 - Draft/revise | Work on plan and disclosure statement | 0.40 | $600.00/hr | $240.00 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/05/2019 | Sandra Mayerson | A106 - Communicate (with client) | Review and respond to numerous emails from client and proposed anti trust counsel ███████████ | 0.50 | $600.00/hr | $300.00 |
| 11/05/2019 | Sandra Mayerson | A101 - Plan and prepare for | Review materials and prepare for tomorrow's status conference with Judge Garitty. | 0.30 | $600.00/hr | $180.00 |
| 11/06/2019 | David Hartheimer | A112 - Travel | Non working travel to and from court for s | 1.00 | $300.00/hr | $300.00 |
| 11/06/2019 | David Hartheimer | A109 - Appear for/attend | Attend and participate in hearing (status c | 1.90 | $600.00/hr | $1,140.00 |
| 11/06/2019 | David Hartheimer | A103 - Draft/revise | Legal research ███████████ ████████ esearch on ████████████ Assist in the drafting of combined plan and disclosure statement | 1.00 | $600.00/hr | $600.00 |
| 11/06/2019 | Sandra Mayerson | A109 - Appear for/attend | Prepare outline for status conference (.30); attend and participate in status conference at Bankruptcy Court (.90); T Conf w / M. Berriman to report on status conference and discuss next steps (.30) | 1.50 | $600.00/hr | $900.00 |
| 11/06/2019 | Sandra Mayerson | A112 - Travel | Non-working travel time to and from cour | 0.90 | $300.00/hr | $270.00 |
| 11/06/2019 | Sandra Mayerson | A108 - Communicate (other external) | Emails and voicemails to and from L. Brittain, UK Administrator, re global resolution | 0.20 | $600.00/hr | $120.00 |
| 11/06/2019 | Sandra Mayerson | A103 - Draft/revise | Drafting combined plan and disclosure sta | 3.30 | $600.00/hr | $1,980.00 |
| 11/07/2019 | Sandra Mayerson | A103 - Draft/revise | Continue to draft Combined Plan and Disclosure Statement; Send draft to client noting items for review | 8.30 | $600.00/hr | $4,980.00 |
| 11/07/2019 | David Hartheimer | A103 - Draft/revise | Drafting motion to allow combined plan and disclosure statement, approving the same on a preliminary basis and other relief. Legal research on ██████████ | 9.50 | $600.00/hr | $5,700.00 |
| 11/08/2019 | David Hartheimer | A103 - Draft/revise | Drafting combined plan and disclosure statement. Drafting motion for permission to file combined plan and disclosure statement and other relief. | 11.50 | $600.00/hr | $6,900.00 |
| 11/08/2019 | Sandra Mayerson | A103 - Draft/revise | Continue drafting finalizing and proofreading Combined Plan and Disclosure Statement, and file same on ECF (6.90); Distribute copies to various parties w cover memos (.30) | 7.20 | $600.00/hr | $4,320.00 |
| 11/08/2019 | Sandra Mayerson | A103 - Draft/revise | Review, revise and finalize motion to combine plan and disclosure and approve solicitation procedures, and draft certain exhibits thereto | 2.70 | $600.00/hr | $1,620.00 |
| 11/08/2019 | Sandra Mayerson | A104 - Review/analyze | Review and revise second interim fee appl | 1.10 | $600.00/hr | $660.00 |
| | | | **Totals For Both Chapter 11** | **329.20** | | **$184,382.50** |

**Media Only Chapter 11**

| Date | Name | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 04/03/2019 | Sandra Mayerson | A108 - Communicate (other external) | Email reply to creditor re outstanding bala | 0.10 | $600.00/hr | $60.00 |
| 04/15/2019 | Sandra Mayerson | A104 - Review/analyze | Review draft of monthly operating report and forward to client with email | 0.20 | $600.00/hr | $120.00 |
| 04/17/2019 | Angelo Santos | A111 - Other | Prepared Monthly Operating Report for di | 0.50 | $125.00/hr | $62.50 |
| 04/18/2019 | Sandra Mayerson | A103 - Draft/revise | Finalize and file March monthly operating report; send courtesy copy to Court and US trustee | 0.20 | $600.00/hr | $120.00 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Negotiations with agents for Unlockd Singapore to waive intercompany claim; prepare proof of claim reflecting such waiver and provide to Unlockd Singapore with instructions for filing | 0.50 | $600.00/hr | $300.00 |
| 07/11/2019 | Sandra Mayerson | A103 - Draft/revise | Review and revise monthly operating report and communicate with financial advisor Re same | 0.20 | $600.00/hr | $120.00 |
| 07/22/2019 | Sandra Mayerson | A104 - Review/analyze | Review and revise June monthly operating | 0.10 | $600.00/hr | $60.00 |
| | | | **Totals For Media Only Chapter 11  1.80** | | | **$842.50** |

**Operations Only Chapter 11**

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2019 | Sandra Mayerson | A103 - Draft/revise | Review and revise SVB settlement stipulation; draft 9019 motion for SVB settlement | 2.10 | $600.00/hr | $1,260.00 |
| 04/12/2019 | Sandra Mayerson | A103 - Draft/revise | Continue to draft and finalize 9019 motion for SVB settlement(.90); forward same with email to SVB counsel(.10) | 1.00 | $600.00/hr | $600.00 |
| 04/15/2019 | Sandra Mayerson | A104 - Review/analyze | Review proposed monthly operating report and email L. Patt with questions concerning same; follow up corres w/ L. Patt | 0.30 | $600.00/hr | $180.00 |
| 04/15/2019 | Sandra Mayerson | A103 - Draft/revise | Draft notice of motion for settlement with SVB and finalize all settlement documents including motion to approve stipulation and stipulation of settlement; file same on ECF | 1.70 | $600.00/hr | $1,020.00 |
| 04/17/2019 | Angelo Santos | A111 - Other | Research and confirmed addresses of service list, drafted service list and mailing labels, prepared mailings of Notice of Debtors' Motion to Approve Settlement, Debtors' Motion to Approve Settlement and Stipulation for Stay Relief documents to all on service list, revised certificate of service to an affidavit of service. | 6.50 | $125.00/hr | $812.50 |
| 04/17/2019 | Sandra Mayerson | A110 - Manage data/files | Re-file 9019 motion on ECF and attention | 0.20 | $600.00/hr | $120.00 |
| 04/18/2019 | Sandra Mayerson | A104 - Review/analyze | Finalize and file March monthly operating report; send courtesy copies to Court and US trustee | 0.20 | $600.00/hr | $120.00 |
| 05/08/2019 | Sandra Mayerson | A108 - Communicate (other external) | TC with W. Rodriguez re adjournment of hearing on settlement with SVB and email to opposing counsel re same | 0.20 | $600.00/hr | $120.00 |
| 05/10/2019 | Sandra Mayerson | A103 - Draft/revise | Draft notice of adjournment for hearing on compromise with SVB bank and file on ECF and forward to opposing counsel | 0.50 | $600.00/hr | $300.00 |
| 06/11/2019 | Sandra Mayerson | A108 - Communicate (other external) | Review chambers rules for filing orders and send proposed stipulation to Judge Garrity's chambers to so order. | 0.10 | $600.00/hr | $60.00 |
| 06/21/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Emails to and from A. Rheaume re payment of settlement funds for SVB settlement. | 0.10 | $600.00/hr | $60.00 |
| 06/25/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Emails to and from A. Rheaume re payment | 0.10 | $600.00/hr | $60.00 |
| 07/11/2019 | Sandra Mayerson | A103 - Draft/revise | Review and revise monthly operating report and communicate with financial advisor Re same; check relevant information for monthly operating report online at Silicon Valley Bank | 0.30 | $600.00/hr | $180.00 |

| 07/11/2019 | Sandra Mayerson | A107 - Communicate (other outside counsel) | Email A. Rheaume re consummating SVB s | 0.10 | $600.00/hr | $60.00 |
| 07/22/2019 | Sandra Mayerson | A104 - Review/analyze | Review and revise proposed June monthly | 0.10 | $600.00/hr | $60.00 |
| | | | **Totals For Operations Only Chapter 11** | **13.50** | | **$5,012.50** |
| | | | **Grand Total** | **344.50** | | **$190,237.50** |

# EXHIBIT E

# Time Entries by Task Code

| Date | Time Keeper | Description | Activity | Rate | Billable Time | Bill Amount |
|---|---|---|---|---|---|---|
| **B110 - Case Administration** | | | | | | |
| 04/08/2019 | David Hartheimer | Prep for and call with Australian administrator and his counsel re status of case and ███████ | A107 - Communicate (other outside counsel) | $600.00 hr | 0.50 | $300.00 |
| 04/15/2019 | Sandra Mayerson | Draft status report and file on ECF | A103 - Draft/revise | $600.00 hr | 1.00 | $600.00 |
| 04/15/2019 | Sandra Mayerson | Review draft of monthly operating report and forward to client with email | A104 - Review/analyze | $600.00 hr | 0.20 | $120.00 |
| 04/15/2019 | Sandra Mayerson | Review proposed monthly operating report and email L. Patt with questions concerning same; follow up corres w/ L. Patt | A104 - Review/analyze | $600.00 hr | 0.30 | $180.00 |
| 04/15/2019 | Sandra Mayerson | Review all documents and prepare for tomorrow's hearing on (i) extension of exclusivity, and (ii) adjourned status conference | A104 - Review/analyze | $600.00 hr | 0.60 | $360.00 |
| 04/17/2019 | Angelo Santos | Prepared Monthly Operating Report for distribution i | A111 - Other | $125.00 hr | 0.50 | $62.50 |
| 04/18/2019 | Angelo Santos | Mailed Monthly Operating Report to Judge Garrity. | A111 - Other | $125.00 hr | 0.10 | $12.50 |
| 04/18/2019 | Sandra Mayerson | Finalize and file March monthly operating report; send courtesy copy to Court and US trustee | A103 - Draft/revise | $600.00 hr | 0.20 | $120.00 |
| 04/18/2019 | Sandra Mayerson | Finalize and file March monthly operating report; send courtesy copies to Court and US trustee | A104 - Review/analyze | $600.00 hr | 0.20 | $120.00 |
| 05/13/2019 | Sandra Mayerson | Meet with M. Berriman and D. Hartheimer re ███████ and follow up discussion with D Hartheimer re plan | A106 - Communicate (with client) | $600.00 hr | 2.00 | $1,200.00 |
| 06/07/2019 | Sandra Mayerson | Conf L. Patt re changes required to monthly operating reports; Finalize and file monthly operating reports for both debtors | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 06/25/2019 | Sandra Mayerson | Review both debtors proposed May monthly operating reports and forward to client with cover memo | A103 - Draft/revise | $600.00 hr | 0.20 | $120.00 |
| 07/01/2019 | David Hartheimer | Emails with M. Moroney re Quarterly Fees owed to t | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| 07/08/2019 | Sandra Mayerson | Re-send May monthly operating reports to client for review and sign off; emails with UST re same; email L. Patt re same. | A106 - Communicate (with client) | $600.00 hr | 0.20 | $120.00 |
| 07/08/2019 | Sandra Mayerson | Attention to payment of delinquent UST fees | A111 - Other | $600.00 hr | 0.10 | $60.00 |
| 07/08/2019 | Sandra Mayerson | Draft, discuss with DHH, finalize and file Third Status | A103 - Draft/revise | $600.00 hr | 1.50 | $900.00 |
| 07/11/2019 | David Hartheimer | TC with Court's calendar clerk scheduling carried stat | A108 - Communicate (other external) | $600.00 hr | 0.20 | $120.00 |
| 07/11/2019 | Sandra Mayerson | Prepare conflicts questionnaire for potential electron | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| 07/11/2019 | Sandra Mayerson | Review and revise monthly operating report and communicate with financial advisor Re same | A103 - Draft/revise | $600.00 hr | 0.20 | $120.00 |
| 07/11/2019 | Sandra Mayerson | Review and revise monthly operating report and communicate with financial advisor Re same; check relevant information for monthly operating report online at Silicon Valley Bank | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 07/22/2019 | David Hartheimer | Review and respond to email from M. Maroney of UST regarding bank statements. | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |

| Date | Name | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/22/2019 | David Hartheimer | Preparing bank statements for M. Maroney of US tru | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 07/22/2019 | Sandra Mayerson | Review and revise June monthly operating report | A104 - Review/analyze | $600.00 hr | 0.10 | $60.00 |
| 07/22/2019 | Sandra Mayerson | Review and revise proposed June monthly operating | A104 - Review/analyze | $600.00 hr | 0.10 | $60.00 |
| 10/15/2019 | David Hartheimer | Review and revise numerous monthly operating reports. Attention to filing on ECF. | A103 - Draft/revise | $600.00 hr | 1.00 | $600.00 |
| 10/15/2019 | Sandra Mayerson | Attention to finalizing past due monthly operating reports and payment of past due UST fees; emails to client re same | A103 - Draft/revise | $600.00 hr | 0.40 | $240.00 |
| 10/16/2019 | David Hartheimer | Review and revise operating reports for both cases media and operations. Attention to filing on ECF. | A104 - Review/analyze | $600.00 hr | 0.30 | $180.00 |
| 10/25/2019 | David Hartheimer | Attention to the sending of the chambers' copies of M | A111 - Other | $600.00 hr | 0.20 | $120.00 |
| 10/28/2019 | Sandra Mayerson | Draft 4th status report; revise based on comments; fi | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |
| 11/05/2019 | Sandra Mayerson | Review materials and prepare for tomorrow's status conference with Judge Garitty. | A101 - Plan and prepare for | $600.00 hr | 0.30 | $180.00 |
| 11/06/2019 | David Hartheimer | Attend and participate in hearing (status conference) | A109 - Appear for/attend | $600.00 hr | 1.90 | $1,140.00 |
| 11/06/2019 | Sandra Mayerson | Prepare outline for status conference (.30); attend and participate in status conference at Bankruptcy Court (.90); T Conf w / M. Berriman to report on status conference and discuss next steps (.30) | A109 - Appear for/attend | $600.00 hr | 1.50 | $900.00 |
| | | | **B110 - Case Administration Sub Totals:** | | **15.50** | **$9,015.00** |

**B120 - Asset Analysis and Recovery**

| Date | Name | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/03/2019 | Sandra Mayerson | Conf M. Berriman and DHH re ███████ 60); numerous emails to and from M. Berriman re ███ in preparation for conference call(.40) | A106 - Communicate (with client) | $600.00 hr | 1.00 | $600.00 |
| 04/03/2019 | Sandra Mayerson | Email reply to creditor re outstanding balance | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| 04/03/2019 | David Hartheimer | T Conf with SEM and M. Berriman on the phone, to discuss ██████████████ Discussion included discussing various strategies for pursuing this litigation. | A106 - Communicate (with client) | $600.00 hr | 0.60 | $360.00 |
| 04/08/2019 | Sandra Mayerson | T Conf with Australian Administrators (the sole shareholder) and DHH re ████████ | A106 - Communicate (with client) | $600.00 hr | 0.40 | $240.00 |
| 04/11/2019 | Sandra Mayerson | Review and revise SVB settlement stipulation; draft 9019 motion for SVB settlement | A103 - Draft/revise | $600.00 hr | 2.10 | $1,260.00 |
| 04/12/2019 | Sandra Mayerson | Continue to draft and finalize 9019 motion for SVB settlement(.90); forward same with email to SVB counsel(.10) | A103 - Draft/revise | $600.00 hr | 1.00 | $600.00 |
| 04/15/2019 | Sandra Mayerson | Draft notice of motion for settlement with SVB and finalize all settlement documents including motion to approve stipulation and stipulation of settlement; file same on ECF | A103 - Draft/revise | $600.00 hr | 1.70 | $1,020.00 |
| 04/17/2019 | Sandra Mayerson | Re-file 9019 motion on ECF and attention to service t | A110 - Manage data/files | $600.00 hr | 0.20 | $120.00 |
| 05/01/2019 | Sandra Mayerson | Draft Email to M. Berriman re ███████ (.20); Draft correspondence to British Administrator requesting documents to assess litigation options (.20) | A103 - Draft/revise | $600.00 hr | 0.40 | $240.00 |
| 05/07/2019 | Sandra Mayerson | Communicate with client and with ███████ ████████████ - | A106 - Communicate (with client) | $600.00 hr | 0.20 | $120.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|------|------|-------------|------|------|-------|--------|
| 05/08/2019 | Sandra Mayerson | TC with W. Rodriguez re adjournment of hearing on settlement with SVB and email to opposing counsel re same | A108 - Communicate (other external) | $600.00 hr | 0.20 | $120.00 |
| 05/10/2019 | Sandra Mayerson | Draft notice of adjournment for hearing on compromise with SVB bank and file on ECF and forward to opposing counsel | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |
| 05/13/2019 | David Hartheimer | Legal research on ██████████ ██████████████ ████████. | A102 - Research | $600.00 hr | 2.30 | $1,380.00 |
| 05/13/2019 | David Hartheimer | Meet with M. Berriman and SEM ███████ ████████ and follow up discussion with SEM re ████ | A106 - Communicate (with client) | $600.00 hr | 2.00 | $1,200.00 |
| 05/21/2019 | David Hartheimer | Meet with Ben Ruzow of Argo Partners re litigation financing for Google matter. | A108 - Communicate (other external) | $600.00 hr | 1.10 | $660.00 |
| 05/21/2019 | Sandra Mayerson | Meet with B. Ruzow of Argo Partners re litigation financing (partial attendance). | A108 - Communicate (other external) | $600.00 hr | 0.50 | $300.00 |
| 05/22/2019 | Sandra Mayerson | Emails to and from Parabellum re litigation financing | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| 05/23/2019 | Sandra Mayerson | Confer with litigation funders re potential causes of action (.40); Review documents from British administrator relevant to potential litigation (.60). | A108 - Communicate (other external) | $600.00 hr | 1.00 | $600.00 |
| 06/10/2019 | Sandra Mayerson | Prepare pleadings binder for tomorrow's hearing on SVB settlement, status and fee applications. | A101 - Plan and prepare for | $600.00 hr | 0.30 | $180.00 |
| 06/11/2019 | Sandra Mayerson | Prepare for and participate in a court hearing on 9019 settlement with SVB and status conference | A109 - Appear for/attend | $600.00 hr | 1.30 | $780.00 |
| 06/11/2019 | Sandra Mayerson | Review chambers rules for filing orders and send proposed stipulation to Judge Garrity's chambers to so order. | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| 06/19/2019 | David Hartheimer | Review signed 9019 order re Silicon Valley Bank. | A104 - Review/analyze | $600.00 hr | 0.10 | $60.00 |
| 06/21/2019 | Sandra Mayerson | Emails to and from A. Rheaume re payment of settlement funds for SVB settlement. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.10 | $60.00 |
| 06/24/2019 | Sandra Mayerson | Further research re ██████████ | A102 - Research | $600.00 hr | 0.20 | $120.00 |
| 06/24/2019 | David Hartheimer | Legal research ██████████████████ ██████ | A102 - Research | $600.00 hr | 2.30 | $1,380.00 |
| 06/25/2019 | Sandra Mayerson | Emails to and from A. Rheaume re payment of settle | A107 - Communicate (other outside counsel) | $600.00 hr | 0.10 | $60.00 |
| 06/26/2019 | David Hartheimer | Confer with SEM to prepare for call with M. Berriman (.20); T Conf M Berriman ████████ ████████ (.80) | A106 - Communicate (with client) | $600.00 hr | 1.00 | $600.00 |
| 07/11/2019 | Sandra Mayerson | Email A. Rheaume re consummating SVB settlement | A107 - Communicate (other outside counsel) | $600.00 hr | 0.10 | $60.00 |
| 07/16/2019 | Sandra Mayerson | Review documents re ██████████ | A104 - Review/analyze | $600.00 hr | 0.40 | $240.00 |
| 07/23/2019 | Sandra Mayerson | Review articles re ██████████ | A102 - Research | $600.00 hr | 0.20 | $120.00 |
| 07/23/2019 | David Hartheimer | Preparing documents to be uploaded to Interlink's pl | A110 - Manage data/files | $600.00 hr | 0.70 | $420.00 |

| Date | Name | Description | Activity | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/06/2019 | David Hartheimer | legal research to prepare litigation financing memo. | A104 - Review/analyze | $600.00 hr | 4.50 | $2,700.00 |
| 08/06/2019 | Sandra Mayerson | Review documents to prepare ███████ ████ | A102 - Research | $600.00 hr | 3.40 | $2,040.00 |
| 08/07/2019 | Sandra Mayerson | Continue to research and draft memo to client re ███████████████ | A103 - Draft/revise | $600.00 hr | 5.40 | $3,240.00 |
| 08/07/2019 | David Hartheimer | Continue to research and draft memo to client re initial positions on antitrust litigation. | A103 - Draft/revise | $600.00 hr | 9.30 | $5,580.00 |
| 08/14/2019 | David Hartheimer | T Conf with A. Wieck of Lex Shares to discuss litigation financing for Google matter. | A108 - Communicate (other external) | $600.00 hr | 0.30 | $180.00 |
| 08/14/2019 | Sandra Mayerson | Continue to review ██████████ . | A104 - Review/analyze | $600.00 hr | 0.30 | $180.00 |
| 08/14/2019 | David Hartheimer | Review documents including ███████████ | A104 - Review/analyze | $600.00 hr | 0.80 | $480.00 |
| 08/26/2019 | David Hartheimer | Legal research on ████████████████████ | A102 - Research | $600.00 hr | 5.80 | $3,480.00 |
| 09/03/2019 | David Hartheimer | Review documents to locate ████████████ | A104 - Review/analyze | $600.00 hr | 1.00 | $600.00 |
| 09/03/2019 | Sandra Mayerson | Continue to review ██████████████ emails to potential trustee Re same | A104 - Review/analyze | $600.00 hr | 0.30 | $180.00 |
| 09/12/2019 | Sandra Mayerson | T Conf M Berriman re ██████████████ | A106 - Communicate (with client) | $600.00 hr | 0.10 | $60.00 |
| 09/25/2019 | David Hartheimer | Document review for litigation funding memo. | A104 - Review/analyze | $600.00 hr | 0.50 | $300.00 |
| 09/27/2019 | Sandra Mayerson | Continue to review ███████ and draft litigation fu | A103 - Draft/revise | $600.00 hr | 3.50 | $2,100.00 |
| 09/27/2019 | David Hartheimer | Review documents for litigation Financing memo. | A104 - Review/analyze | $600.00 hr | 3.00 | $1,800.00 |
| 09/27/2019 | David Hartheimer | Drafting litigation financing memo. | A103 - Draft/revise | $600.00 hr | 0.80 | $480.00 |
| 10/08/2019 | David Hartheimer | Drafting litigation financing memo focusing on case law regarding ██████████████ | A103 - Draft/revise | $600.00 hr | 1.00 | $600.00 |
| 10/09/2019 | David Hartheimer | Drafting litigation financing memo regarding ████████████ | A103 - Draft/revise | $600.00 hr | 4.00 | $2,400.00 |
| 10/14/2019 | David Hartheimer | T Conf M. Berriman re ████████ (.20); Work on litigation memo for funders (.30) | A106 - Communicate (with client) | $600.00 hr | 0.50 | $300.00 |
| 10/14/2019 | Sandra Mayerson | T Conf M. Berriman re ████████ (.20); Work on litigation memo for funders (.30) | A104 - Review/analyze | $600.00 hr | 0.50 | $300.00 |
| 10/14/2019 | David Hartheimer | Draft litigation funding memo. ████████████████████ | A103 - Draft/revise | $600.00 hr | 1.00 | $600.00 |
| 10/15/2019 | David Hartheimer | Research and drafting litigation funding memo | A103 - Draft/revise | $600.00 hr | 3.20 | $1,920.00 |
| 10/15/2019 | Sandra Mayerson | Work on litigation funding memo and ████████ | A102 - Research | $600.00 hr | 0.70 | $420.00 |
| 10/16/2019 | David Hartheimer | Research and drafting litigation funding memo and numerous emails with client re ███ Attention to document platform and providing client access. | A103 - Draft/revise | $600.00 hr | 4.60 | $2,760.00 |
| 10/16/2019 | Sandra Mayerson | Research and drafting litigation funding memo and numerous emails with client re ██ | A103 - Draft/revise | $600.00 hr | 1.40 | $840.00 |
| 10/17/2019 | David Hartheimer | Drafting and revising litigation financing memo. Reviewing documents from data room. Legal research on ████████████████ ████████████████ Emails and T Confs with M. Berriman regarding ██████ ██████ ████ | A103 - Draft/revise | $600.00 hr | 6.50 | $3,900.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | Sandra Mayerson | Continue to ███ and to work on revising memo; numerous communications with M. Berriman re ███ | A104 - Review/analyze | $600.00 hr | 4.70 | $2,820.00 |
| 10/18/2019 | David Hartheimer | Confer with client and SEM re ███ ███ | A106 - Communicate (with client) | $600.00 hr | 0.70 | $420.00 |
| 10/18/2019 | David Hartheimer | Continued to research and write litigation funding memo; numerous emails with client re ███ | A103 - Draft/revise | $600.00 hr | 7.10 | $4,260.00 |
| 10/18/2019 | Sandra Mayerson | Continued to research and write litigation funding memo; numerous emails with client re same | A103 - Draft/revise | $600.00 hr | 6.60 | $3,960.00 |
| 10/19/2019 | David Hartheimer | Drafting litigation financing memo. Legal research on ███ | A103 - Draft/revise | $600.00 hr | 7.90 | $4,740.00 |
| 10/19/2019 | Sandra Mayerson | Work on memo for litigation funders | A103 - Draft/revise | $600.00 hr | 3.90 | $2,340.00 |
| 10/20/2019 | David Hartheimer | Continue to draft memo for potential litigation funders (4.2); review email from M. Berriman re ███ and discuss ███ | A103 - Draft/revise | $600.00 hr | 4.70 | $2,820.00 |
| 10/20/2019 | Sandra Mayerson | Continue to draft memo for potential litigation funders (4.2); review email from M. Berriman re litigation and discuss implications of same and need to correct misunderstandings with DHH (.50); draft email to potential antitrust counsel (.20). | A103 - Draft/revise | $600.00 hr | 4.90 | $2,940.00 |
| 10/21/2019 | Sandra Mayerson | Draft memo to M. Berriman re ███ (1.00); TC's M Berriman re ███ (.80) | A103 - Draft/revise | $600.00 hr | 1.80 | $1,080.00 |
| 10/21/2019 | Sandra Mayerson | Review ███ .10); continue to work on litigation funding memo(.50) | A103 - Draft/revise | $600.00 hr | 0.60 | $360.00 |
| 10/22/2019 | Sandra Mayerson | Emails with various litigation funders and with M. Berriman re ███ | A108 - Communicate (other external) | $600.00 hr | 0.50 | $300.00 |
| 10/23/2019 | Sandra Mayerson | Numerous emails to and from client re ███ | A106 - Communicate (with client) | $600.00 hr | 0.80 | $480.00 |
| 10/24/2019 | Sandra Mayerson | TC's and emails M. Berriman re ███ | A106 - Communicate (with client) | $600.00 hr | 0.50 | $300.00 |
| 10/25/2019 | David Hartheimer | Conf w/potential antitrust counsel ███ (1.00); Continue to work on memo (1.00) | A103 - Draft/revise | $600.00 hr | 2.00 | $1,200.00 |
| 10/25/2019 | Sandra Mayerson | Conf w/potential antitrust counsel ███ 1.00); Continue to work on memo and emails to and from client re same(1.00) | A107 - Communicate (other outside counsel) | $600.00 hr | 2.00 | $1,200.00 |
| 10/26/2019 | David Hartheimer | Drafting litigation financing memo. | A103 - Draft/revise | $600.00 hr | 2.50 | $1,500.00 |
| 10/26/2019 | Sandra Mayerson | Work with DHH on memo for litigation funders and conf call with M. Berriman re ███ | A103 - Draft/revise | $600.00 hr | 1.40 | $840.00 |
| 10/27/2019 | David Hartheimer | Drafting litigation financing memo for the funding of debtors' prospective litigation ███ | A103 - Draft/revise | $600.00 hr | 14.00 | $8,400.00 |

| Date | Name | Description | Task | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/27/2019 | Sandra Mayerson | Work with DHH to draft and finalize litigation funding memo (12.40); Send memo to potential antitrust counsel with cover email explaining(.10); T Conf with J. Crowe and DHH re ▮▮▮▮▮▮▮▮▮ (.30) | A103 - Draft/revise | $600.00 hr | 12.80 | $7,680.00 |
| 10/28/2019 | David Hartheimer | Review ▮▮▮▮▮▮▮▮▮ (.30); conf with M. Mao, L. Truan, M. Berriman and SEM re litigation strategy and issues raised in draft report (1.70). | A106 - Communicate (with client) | $600.00 hr | 2.00 | $1,200.00 |
| 10/28/2019 | Sandra Mayerson | Review comments from potential antitrust lawyer on draft litigation funding report (.30); Conf with M. Mao, L. Truan, M. Berriman and DHH re litigation strategy and issues raised in draft report (1.70); Follow up email w/ M. Leppard of Euclid Law re British causes of action(.30); Email J. Crowe re possible structures for acquiring litigation rights (.20) | A107 - Communicate (other outside counsel) | $600.00 hr | 2.50 | $1,500.00 |
| 10/28/2019 | Sandra Mayerson | Review further email ▮▮▮▮▮▮ from J. Crowe re ▮▮▮▮▮▮▮▮▮; draft response to same | A108 - Communicate (other external) | $600.00 hr | 0.30 | $180.00 |
| 11/05/2019 | David Hartheimer | Reviewing emails from proposed special Counsel on Google litigation. Reviewing responses from client to same. | A104 - Review/analyze | $600.00 hr | 0.40 | $240.00 |
| 11/05/2019 | Sandra Mayerson | Review and respond to numerous emails from client and proposed anti trust counsel ▮▮▮▮▮▮ | A106 - Communicate (with client) | $600.00 hr | 0.50 | $300.00 |
| 11/06/2019 | Sandra Mayerson | Emails and voicemails to and from L. Brittain, UK Administrator, re global resolution | A108 - Communicate (other external) | $600.00 hr | 0.20 | $120.00 |
| | | | **B120 - Asset Analysis and Recovery Sub Totals:** | | 170.00 | $102,000.00 |

**B160 - Fee/Employment Applications**

| Date | Name | Description | Task | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/12/2019 | Sandra Mayerson | Work on first fee application | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 04/17/2019 | Sandra Mayerson | Work on VCI first quarterly fee application; T Confs L. | A111 - Other | $600.00 hr | 0.30 | $180.00 |
| 04/21/2019 | David Hartheimer | Prepare fee application for both chapter 11 cases, including preparing various exhibits for application. | A103 - Draft/revise | $600.00 hr | 2.60 | $1,560.00 |
| 04/22/2019 | David Hartheimer | Prepare fee application for both chapter 11 cases, including, preparing various exhibits for application. | A103 - Draft/revise | $600.00 hr | 2.10 | $1,260.00 |
| 04/23/2019 | Angelo Santos | Prepared Fee Application Documents - created Exhibits and Redacted Exhibits documents, reviewed Exhibits and applied redactions to create Exhibits Redacted documents, Edited Fee Application Header page | A111 - Other | $125.00 hr | 4.70 | $587.50 |
| 04/23/2019 | David Hartheimer | Review time records of first interim fee application fo | A104 - Review/analyze | $600.00 hr | 1.10 | $660.00 |
| 04/23/2019 | David Hartheimer | Confer with A. Santos (paralegal) on preparing first interim fee application. | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |
| 04/23/2019 | Sandra Mayerson | Conf with DHH re revisions to fee application. | A106 - Communicate (with client) | $600.00 hr | 0.20 | $120.00 |
| 04/23/2019 | David Hartheimer | Review and revise Vernon first interim fee applicatio | A103 - Draft/revise | $600.00 hr | 1.20 | $720.00 |
| 04/23/2019 | Sandra Mayerson | Review and revise first interim fee application | A103 - Draft/revise | $600.00 hr | 1.10 | $660.00 |
| 04/23/2019 | David Hartheimer | Preparing cover sheet of for M&H fee app including time by task activity chart. | A103 - Draft/revise | $600.00 hr | 0.80 | $480.00 |
| 04/23/2019 | David Hartheimer | Confer with SEM re revisions to fee app. | A105 - Communicate (in firm) | $600.00 hr | 0.20 | $120.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/24/2019 | Angelo Santos | Edited and reformatted First Interim Fee Application | A111 - Other | $125.00 hr | 1.20 | $150.00 |
| 04/24/2019 | David Hartheimer | Prepare first interim fee application including revising application, drafting certification and legal research. | A103 - Draft/revise | $600.00 hr | 1.10 | $660.00 |
| 04/26/2019 | David Hartheimer | Drafting and revising fee application. | A103 - Draft/revise | $600.00 hr | 1.80 | $1,080.00 |
| 04/28/2019 | David Hartheimer | Drafting form of order for M&H fee application. Attention to finalizing exhibits for M&H fee application. Attention to redactions of M&H time records to preserve attorney-client privilege. | A103 - Draft/revise | $600.00 hr | 0.90 | $540.00 |
| 04/29/2019 | David Hartheimer | Confer with SEM on Fee Application. Finalizing M&H fee application, attention to redactions, forwarding fee applications of both M&H and Vernon to client for review. | A103 - Draft/revise | $600.00 hr | 1.80 | $1,080.00 |
| 04/29/2019 | Sandra Mayerson | Review and revise first interim fee app. | A103 - Draft/revise | $600.00 hr | 2.10 | $1,260.00 |
| 04/29/2019 | Sandra Mayerson | Confer with DHH on fee application | A105 - Communicate (in firm) | $600.00 hr | 0.20 | $120.00 |
| 04/30/2019 | Angelo Santos | Edited and reformatted: Summary Cover Sheet for First Interim Fee Application, First Interim Fee Application, Proposed Order Approving Interim Fee Application, Certification Under Guidelines for Fees and Disbursements, Notice of Hearing on the First Interim Application of Mayerson & Hartheimer, Notice of Hearing on the First Interim Application of Vernon Consulting | A111 - Other | $125.00 hr | 1.00 | $125.00 |
| 04/30/2019 | David Hartheimer | Drafting Notice of hearing for M&H fee application. | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |
| 04/30/2019 | David Hartheimer | Drafting Notice of hearing on Vernon interim fee app | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 04/30/2019 | David Hartheimer | T Conf with Willie Rodriguez of Judge Garrity's chambers to set hearing date for fee applications of Vernon and M&H. | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| 05/03/2019 | Angelo Santos | Prepared for Service and Served: Notice of Hearing on the First Interim Application of Mayerson & Harheimer, PLLC as Counsel for the Debtors; First Interim Fee Application of Mayerson & Hartheimer; Notice of Hearing on the First Interim Application of Vernon Consulting as the Financial Advisor to the Debtors; First Interim Application for Allowance and Payment of Fees and Reimbursement of Expense to Vernon Consulting | A111 - Other | $125.00 hr | 4.60 | $575.00 |
| 05/03/2019 | David Hartheimer | Prepare Fee application filing for M&H. File Fee application including adding new party of Mayerson & Hartheimer. Work with A Santos on service of application. | A111 - Other | $600.00 hr | 0.70 | $420.00 |
| 05/03/2019 | David Hartheimer | Prepare Fee application filing for Vernon. File Fee application including adding new party of Vernon. Work with A Santos on service of application. | A111 - Other | $600.00 hr | 0.50 | $300.00 |
| 05/03/2019 | David Hartheimer | Draft first interim fee application for firm as well as for Vernon, financial advisor. | A103 - Draft/revise | $600.00 hr | 1.70 | $1,020.00 |
| 05/07/2019 | Sandra Mayerson | Review inquiry from UST re redactions and ▮▮▮▮▮ | A107 - Communicate (other outside counsel) | $600.00 hr | 0.20 | $120.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/15/2019 | David Hartheimer | T Conf with B. Higgins of US trustee regarding redaction of fee application in order to preserve attorney client privilege. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.10 | $60.00 |
| 05/15/2019 | David Hartheimer | Legal research on ███████ | A102 - Research | $600.00 hr | 1.20 | $720.00 |
| 05/31/2019 | Sandra Mayerson | Confer with DHH re ███████ | A105 - Communicate (in firm) | $600.00 hr | 0.30 | $180.00 |
| 05/31/2019 | David Hartheimer | Emails and T Confs with B. Higgins, attorney for United States Trustee, regarding the waiver of attorney-client privilege, and work product privilege from providing unredacted time records to the Office of the United States Trustee. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.40 | $240.00 |
| 05/31/2019 | David Hartheimer | Legal research on ███████ | A102 - Research | $600.00 hr | 1.00 | $600.00 |
| 06/11/2019 | David Hartheimer | Prepare for and appear at fee application and hearing on fee application for first interim application of both Mayerson & Hartheimer & Vernon. | A109 - Appear for/attend | $600.00 hr | 1.50 | $900.00 |
| 06/12/2019 | David Hartheimer | Prepare order approving fee application of Mayerson | A103 - Draft/revise | $600.00 hr | 1.00 | $600.00 |
| 06/12/2019 | David Hartheimer | Prepare  proposed order approving Vernon's first inte | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 06/12/2019 | Sandra Mayerson | Review and revise proposed orders on M&H and Vernon fee applications and file proposed orders with Court | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 06/12/2019 | David Hartheimer | Finalize proposed orders for fee applications for Vernon and Mayerson & Hartheimer | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 06/18/2019 | Sandra Mayerson | Review court rules in response to email from W. Rodriguez; review revised order on fee applications and make revisions; file proposed order and send to UST  [NO CHARGE}. | A103 - Draft/revise | $0 hr | 0.20 | $0.00 |
| 06/18/2019 | David Hartheimer | Revise proposed order granting fee applications at the request of W. Rodriguez [No Charge]. | A103 - Draft/revise | $0 hr | 1.10 | $0.00 |
| 11/08/2019 | Sandra Mayerson | Review and revise second interim fee application dra | A104 - Review/analyze | $600.00 hr | 1.10 | $660.00 |
| | | | **B160 - Fee/Employment Applications Sub Totals:** | | **42.60** | **$19,317.50** |

**B190 - Other Contested Matters**

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/24/2019 | Sandra Mayerson | Confer with DHH re ███████ | A105 - Communicate (in firm) | $600.00 hr | 0.20 | $120.00 |
| 06/24/2019 | David Hartheimer | Prepare for call with Lena Khan, investigator for Senate subcommittee - US judiciary committee on antitrust, regarding M. Berriman testifying before Senate panel and providing other information. | A108 - Communicate (other external) | $600.00 hr | 1.50 | $900.00 |
| 06/26/2019 | Sandra Mayerson | Confer with DHH ███████ (.20); T Conf M Berriman re ███████ (.80) | A106 - Communicate (with client) | $600.00 hr | 1.00 | $600.00 |
| 06/28/2019 | David Hartheimer | Email to Lena Khan, counsel, subcommittee on antitrust commercial and administrative law, U.S. House committee on the Judiciary re: whether hearings will be open or closed. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.20 | $120.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/02/2019 | David Hartheimer | Emails with M. Berriman re ▮▮▮▮ | A106 - Communicate (with client) | $600.00 hr | 0.20 | $120.00 |
| 07/02/2019 | David Hartheimer | Emails with L. Khan (counsel for Senate subcommittee on antitrust and uncompetitive activity) on M. Berriman potentially appearing as a witness before subcommittee. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.30 | $180.00 |
| 07/03/2019 | David Hartheimer | Speak with US Senate investigators re claims against Google; ▮▮▮▮ | A107 - Communicate (other outside counsel) | $600.00 hr | 0.50 | $300.00 |
| 07/03/2019 | Sandra Mayerson | Speak with US Senate investigators re claims against Google; ▮▮▮▮ | A108 - Communicate (other external) | $600.00 hr | 0.50 | $300.00 |
| 07/12/2019 | David Hartheimer | ▮▮▮▮ | A103 - Draft/revise | $600.00 hr | 1.50 | $900.00 |
| 07/12/2019 | David Hartheimer | Emails with L. Kahn of senate committee on preparing questions for hearing. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.20 | $120.00 |
| 07/12/2019 | Sandra Mayerson | ▮▮▮▮ | A103 - Draft/revise | $600.00 hr | 3.30 | $1,980.00 |
| 09/13/2019 | Sandra Mayerson | Review ▮▮▮▮ | A104 - Review/analyze | $600.00 hr | 0.20 | $120.00 |
| | | | **B190 - Other Contested Matters Sub Totals:** | | 9.60 | $5,760.00 |

**B195 - Non-Working Travel**

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/16/2019 | Sandra Mayerson | Non-working travel time to/from hearing | A112 - Travel | $300.00 hr | 0.40 | $120.00 |
| 06/11/2019 | David Hartheimer | Travel from Grand Central to Court and from court to office for fee application and hearing on Silicon Valley Bank 9019 motion and fee application for first interim application of both Mayerson & Hartheimer & Vernon. | A112 - Travel | $300.00 hr | 1.00 | $300.00 |
| 06/11/2019 | Sandra Mayerson | Travel home from court hearing on SVB settlement | A112 - Travel | $300.00 hr | 0.50 | $150.00 |
| 07/11/2019 | David Hartheimer | Non-working travel time to and from court to office after hearing on extension of time | A112 - Travel | $300.00 hr | 1.00 | $300.00 |
| 07/11/2019 | Sandra Mayerson | Non-working travel time from court to office after hearing on extension of time | A112 - Travel | $300.00 hr | 0.50 | $150.00 |
| 08/26/2019 | David Hartheimer | Travel to and from Fordham Law library from office. | A112 - Travel | $300.00 hr | 0.90 | $270.00 |
| 11/06/2019 | David Hartheimer | Non working travel to and from court for status confe | A112 - Travel | $300.00 hr | 1.00 | $300.00 |
| 11/06/2019 | Sandra Mayerson | Non-working travel time to and from court | A112 - Travel | $300.00 hr | 0.90 | $270.00 |
| | | | **B195 - Non-Working Travel Sub Totals:** | | 6.20 | $1,860.00 |

**B210 - Business Operations**

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/11/2019 | Sandra Mayerson | Work with Silicon Valley Bank to establish checkwriting capabilities and remote deposit capabilities for both Media and Operations | A108 - Communicate (other external) | $600.00 hr | 1.00 | $600.00 |
| 06/25/2019 | Sandra Mayerson | Multiple communications with Silicon Valley Bank to review and rectify banking problems and obtain checks | A108 - Communicate (other external) | $600.00 hr | 2.00 | $1,200.00 |
| 06/26/2019 | Sandra Mayerson | Further communications with SVB re continuing bank | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| | | | **B210 - Business Operations Sub Totals:** | | 3.10 | $1,860.00 |

**B240 - Tax Issues**

| 09/13/2019 | Sandra Mayerson | Email M. Berriman re ▮▮▮▮ | A106 - Communicate (with client) | $600.00 hr | 0.10 | $60.00 |
| 09/18/2019 | Sandra Mayerson | Emails to and from ▮▮▮, PWC and L. Patt re tax ame | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| | | | **B240 - Tax Issues Sub Totals:** | | 0.20 | $120.00 |

**B300 - Claims and Plan**

| 06/12/2019 | Sandra Mayerson | Negotiations with agents for Unlockd Singapore to waive intercompany claim; prepare proof of claim reflecting such waiver and provide to Unlockd Singapore with instructions for filing | A107 - Communicate (other outside counsel) | $600.00 hr | 0.50 | $300.00 |
| 06/21/2019 | Sandra Mayerson | Negotiations with Singapore administrator concerning claims against Singapore Unlockd; emails to and from L. Patt re same; Emails Singapore administrator re same. | A108 - Communicate (other external) | $600.00 hr | 0.50 | $300.00 |
| | | | **B300 - Claims and Plan Sub Totals:** | | 1.00 | $600.00 |

**B310 - Claims Administration and Objections**

| 04/11/2019 | David Hartheimer | Review letter from State of California, franchise tax Board regarding amounts of franchise tax allegedly due. Email to Vernon Consulting regarding same. Emails with Vernon Consulting regarding plan of action. | A104 - Review/analyze | $600.00 hr | 0.30 | $180.00 |
| 04/15/2019 | Sandra Mayerson | Negotiations Re withdrawal of Unlockd Singapore claim and preparation of documents for same | A108 - Communicate (other external) | $600.00 hr | 0.30 | $180.00 |
| 04/17/2019 | Angelo Santos | Research and confirmed addresses of service list, drafted service list and mailing labels, prepared mailings of Notice of Debtors' Motion to Approve Settlement, Debtors' Motion to Approve Settlement and Stipulation for Stay Relief documents to all on service list, revised certificate of service to an affidavit of service. | A111 - Other | $125.00 hr | 6.50 | $812.50 |
| 06/25/2019 | David Hartheimer | Prepare bar order motion. | A103 - Draft/revise | $600.00 hr | 2.50 | $1,500.00 |
| 06/28/2019 | David Hartheimer | Drafting claims bar order application. | A103 - Draft/revise | $600.00 hr | 2.20 | $1,320.00 |
| 07/08/2019 | Sandra Mayerson | Review and revise proposed bar date application, order and notice of bar date | A103 - Draft/revise | $600.00 hr | 1.30 | $780.00 |
| 07/09/2019 | David Hartheimer | Finalizing bar date application. | A103 - Draft/revise | $600.00 hr | 2.50 | $1,500.00 |
| 07/09/2019 | David Hartheimer | Sending B. Higgins the bar date order. And responding to his email regarding MORs | A107 - Communicate (other outside counsel) | $600.00 hr | 0.20 | $120.00 |
| 07/11/2019 | Sandra Mayerson | Respond to creditor seeking payment | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| 07/23/2019 | Julia Hartheimer | Preparing bar date notice packages for service. | A108 - Communicate (other external) | $125.00 hr | 2.00 | $250.00 |
| 07/23/2019 | David Hartheimer | Work with paralegal in preparing bar date notice pac | A110 - Manage data/files | $600.00 hr | 1.50 | $900.00 |
| 07/24/2019 | David Hartheimer | Review and send Email with AP Pollack regarding notice to his client (landlord) directly. | A107 - Communicate (other outside counsel) | $600.00 hr | 0.20 | $120.00 |
| 07/25/2019 | Julia Hartheimer | Preparing bar date notice packages for service. | A108 - Communicate (other external) | $125.00 hr | 1.50 | $187.50 |
| 07/25/2019 | David Hartheimer | Working with paralegal. Attention to bar date packag | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |

| Date | Name | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/30/2019 | Julia Hartheimer | Preparing bar date notice packages for service. | A103 - Draft/revise | $125.00 hr | 5.00 | $625.00 |
| 07/30/2019 | David Hartheimer | Drafting certificate of service for bar date package and attention to filing on ecf. | A103 - Draft/revise | $600.00 hr | 0.60 | $360.00 |
| 08/14/2019 | David Hartheimer | Call with Adam Fisher, a former employee, regarding bar date package that he received. | A108 - Communicate (other external) | $600.00 hr | 0.20 | $120.00 |
| 09/03/2019 | David Hartheimer | Review proof of claim filed by Paul Weiss. | A104 - Review/analyze | $600.00 hr | 0.20 | $120.00 |

**B310 - Claims Administration and Objections Sub Totals:** 27.60 $9,435.00

**B320 - Plan and Disclosure Statement**

| Date | Name | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/15/2019 | Sandra Mayerson | Finalize proposed order on extension of exclusivity ar | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 04/16/2019 | Sandra Mayerson | Prep for and attend hearing on extension of exclusivi | A109 - Appear for/attend | $600.00 hr | 0.90 | $540.00 |
| 04/17/2019 | Sandra Mayerson | Revise extension of exclusivity order in line with yesterday's hearing and forward to US trustee for review (.20); forward proposed order to court with cover email (.10); TC W. Rodriguez re form of order (.10). | A103 - Draft/revise | $600.00 hr | 0.40 | $240.00 |
| 04/23/2019 | David Hartheimer | Review order to extend to prep for call with Judge's calendar clerk. Call to calendar clerk. Email to SEM on Calendar clerk call. | A108 - Communicate (other external) | $600.00 hr | 0.30 | $180.00 |
| 05/01/2019 | Sandra Mayerson | Emails and T Conf M. Berriman re ███████████████ | A101 - Plan and prepare for | $600.00 hr | 0.50 | $300.00 |
| 05/14/2019 | David Hartheimer | Confer with SEM on ███ ████████████████████ | A105 - Communicate (in firm) | $600.00 hr | 0.50 | $300.00 |
| 06/08/2019 | David Hartheimer | Draft motion to extend time to file plan, extend time to confirm plan and extend debtors period exclusivity. Draft notice of motion and proposed order for said motion. | A103 - Draft/revise | $600.00 hr | 4.10 | $2,460.00 |
| 06/09/2019 | David Hartheimer | Draft declaration in support of motion to extend time of exclusivity, extend time to file plan and extend time to confirm plan. | A103 - Draft/revise | $600.00 hr | 2.30 | $1,380.00 |
| 06/10/2019 | David Hartheimer | Call with Willie Rodriguez, the court's calendar clerk to obtain hearing date for motion to extend time. | A108 - Communicate (other external) | $600.00 hr | 0.10 | $60.00 |
| 06/10/2019 | David Hartheimer | Draft declaration in support of second motion to extend time for exclusivity, to file plan, and to confirm plan. | A103 - Draft/revise | $600.00 hr | 3.80 | $2,280.00 |
| 06/11/2019 | Julia Hartheimer | Attention to service of motion for extension of time to file plan, to confirm plan and extension of exclusivity. | A111 - Other | $125.00 hr | 2.00 | $250.00 |
| 06/11/2019 | David Hartheimer | Finalizing second motion to extend time | A103 - Draft/revise | $600.00 hr | 2.10 | $1,260.00 |
| 06/11/2019 | David Hartheimer | Attention to service of second motion to extend. | A111 - Other | $600.00 hr | 0.50 | $300.00 |
| 06/12/2019 | David Hartheimer | Attention to filing Notice of motion and motion to extend time on the court's ECF system. | A111 - Other | $600.00 hr | 0.20 | $120.00 |
| 06/12/2019 | David Hartheimer | Drafting certification of service for second motion to extend and notice of motion | A103 - Draft/revise | $600.00 hr | 0.30 | $180.00 |
| 06/12/2019 | David Hartheimer | Filing certificate of service on ECF for motion to extend and notice of motion. | A111 - Other | $600.00 hr | 0.10 | $60.00 |
| 06/18/2019 | Sandra Mayerson | T Conf P Kaufman re serving as litigation trustee | A108 - Communicate (other external) | $600.00 hr | 0.20 | $120.00 |
| 06/18/2019 | David Hartheimer | Draft amended notice of hearing. Attention to filing ( | A103 - Draft/revise | $600.00 hr | 0.50 | $300.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/18/2019 | David Hartheimer | Legal research on ███████████ ███████ | A108 - Communicate (other external) | $600.00 hr | 0.50 | $300.00 |
| 06/19/2019 | David Hartheimer | Attention to mailing chambers copy of amended notice of hearing for motion to extend time. | A111 - Other | $600.00 hr | 0.10 | $60.00 |
| 06/25/2019 | Sandra Mayerson | Emails to and from proposed litigation trustee Re status and litigation funding. | A108 - Communicate (other external) | $600.00 hr | 0.20 | $120.00 |
| 06/25/2019 | Sandra Mayerson | Emails to and from M. Berriman re strategic issues ar | A106 - Communicate (with client) | $600.00 hr | 0.30 | $180.00 |
| 07/11/2019 | David Hartheimer | Prepare for and attend hearing on extension of time | A109 - Appear for/attend | $600.00 hr | 2.10 | $1,260.00 |
| 07/11/2019 | Sandra Mayerson | Prepare for and attend hearing on extension of time to file plan (1.5); revise, finalize and file proposed order re same (.20); update client re same(.10) | A109 - Appear for/attend | $600.00 hr | 1.80 | $1,080.00 |
| 10/18/2019 | Sandra Mayerson | Confer with client and DHH re strategy for plan and for litigation funding memo | A106 - Communicate (with client) | $600.00 hr | 0.70 | $420.00 |
| 11/05/2019 | Sandra Mayerson | Work on plan and disclosure statement | A103 - Draft/revise | $600.00 hr | 0.40 | $240.00 |
| 11/06/2019 | David Hartheimer | Legal research ██████████████ Research on ████████████ Assist in the drafting of combined plan and disclosure statement | A103 - Draft/revise | $600.00 hr | 1.00 | $600.00 |
| 11/06/2019 | Sandra Mayerson | Drafting combined plan and disclosure statement | A103 - Draft/revise | $600.00 hr | 3.30 | $1,980.00 |
| 11/07/2019 | Sandra Mayerson | Continue to draft Combined Plan and Disclosure Statement; Send draft to client noting items for review | A103 - Draft/revise | $600.00 hr | 8.30 | $4,980.00 |
| 11/07/2019 | David Hartheimer | Drafting motion to allow combined plan and disclosure statement, approving the same on a preliminary basis and other relief. Legal research on ██████ | A103 - Draft/revise | $600.00 hr | 9.50 | $5,700.00 |
| 11/08/2019 | David Hartheimer | Drafting combined plan and disclosure statement. Drafting motion for permission to file combined plan and disclosure statement and other relief. | A103 - Draft/revise | $600.00 hr | 11.50 | $6,900.00 |
| 11/08/2019 | Sandra Mayerson | Continue drafting finalizing and proofreading Combined Plan and Disclosure Statement, and file same on ECF (6.90); Distribute copies to various parties w cover memos (.30) | A103 - Draft/revise | $600.00 hr | 7.20 | $4,320.00 |
| 11/08/2019 | Sandra Mayerson | Review, revise and finalize motion to combine plan and disclosure and approve solicitation procedures, and draft certain exhibits thereto | A103 - Draft/revise | $600.00 hr | 2.70 | $1,620.00 |
| | | **B320 - Plan and Disclosure Statement Sub Totals:** | | | 68.70 | $40,270.00 |
| | | **Grand Total** | | | **344.50** | **$190,237.50** |

# EXHIBIT F

# Expense Report - Chronological

| Expense Date | Time Keeper | Expense Type | Description | Billable Amount |
|---|---|---|---|---|
| **Unlockd Limited** | | | | |
| **Both Chapter 11** | | | | |
| 04/17/2019 | Angelo Santos | E101 - Copying | 252 copies at $.25 / page for service of : 1) Notice of Debtors' Motion to Approve Settlement, 2) Debtors' Motion to Approve Settlement, 3) Stipulation for Stay Relief. | $63.00 |
| 04/17/2019 | Angelo Santos | E108 - Postage | 16 large letters at $1.31/letter for service of : 1) Notice of Debtors' Motion to Approve Settlement, 2) Debtors' Motion to Approve Settlement, 3) Stipulation for Stay Relief. | $20.96 |
| 04/17/2019 | Angelo Santos | E108 - Postage | 2 large letters at $4.21/letter to Australia for service of : 1) Notice of Debtors' Motion to Approve Settlement, 2) Debtors' Motion to Approve Settlement, 3) Stipulation for Stay Relief. | $8.42 |
| 04/18/2019 | Angelo Santos | E108 - Postage | 1 large letter at $1.10/letter for service of Monthly Operating Report mailed to Judge Garrity | $1.10 |
| 05/03/2019 | Angelo Santos | E108 - Postage | 2 large letters at $7.35/letter for service of: 1) Notice of Hearing on the First Interim Application of Mayerson & Harheimer, PLLC as Counsel for the Debtors; 2)First Interim Fee Application of Mayerson & Hartheimer; 3) Notice of Hearing on the First Interim Application of Vernon Consulting as the Financial Advisor to the Debtors; 4) First Interim Application for Allowance and Payment of Fees and Reimbursement of Expense to Vernon Consulting | $14.70 |

| | | | | |
|---|---|---|---|---|
| 05/03/2019 | Angelo Santos | E108 - Postage | 14 large letters at $2.80/letter for service of: 1) Notice of Hearing on the First Interim Application of Mayerson & Harheimer, PLLC as Counsel for the Debtors; 2)First Interim Fee Application of Mayerson & Hartheimer; 3) Notice of Hearing on the First Interim Application of Vernon Consulting as the Financial Advisor to the Debtors; 4) First Interim Application for Allowance and Payment of Fees and Reimbursement of Expense to Vernon Consulting | $39.20 |
| 05/03/2019 | Angelo Santos | E101 - Copying | 1,725 copies at 0.25/page for service of: 1) Notice of Hearing on the First Interim Application of Mayerson & Harheimer, PLLC as Counsel for the Debtors; 2)First Interim Fee Application of Mayerson & Hartheimer; 3) Notice of Hearing on the First Interim Application of Vernon Consulting as the Financial Advisor to the Debtors; 4) First Interim Application for Allowance and Payment of Fees and Reimbursement of Expense to Vernon Consulting | $431.25 |

| Date | Name | Category | Description | Amount |
|------|------|----------|-------------|--------|
| 05/03/2019 | Angelo Santos | E108 - Postage | 2 large letters at $12.60/letter to Australia for service of: 1) Notice of Hearing on the First Interim Application of Mayerson & Harheimer, PLLC as Counsel for the Debtors; 2)First Interim Fee Application of Mayerson & Hartheimer; 3) Notice of Hearing on the First Interim Application of Vernon Consulting as the Financial Advisor to the Debtors; 4) First Interim Application for Allowance and Payment of Fees and Reimbursement of Expense to Vernon Consulting | $25.20 |
| 05/06/2019 | David Hartheimer | E107 - Delivery service | Federal express of Chamber's copy of both VCI and M&H fee apps. | $38.10 |
| 06/11/2019 | David Hartheimer | E101 - Copying | Copying for service of motion to extend. | $100.00 |
| 06/11/2019 | David Hartheimer | E108 - Postage | postage for service of second motion to extend. | $34.00 |
| 06/11/2019 | David Hartheimer | E109 - Local travel | Subway to and from court for hearing on fee applications and svb 9019. | $5.50 |
| 06/19/2019 | David Hartheimer | E108 - Postage | Postage for sending amended notice of hearing for second motion to extend time. | $1.17 |
| 07/08/2019 | David Hartheimer | E111 - Meals | Dinner for SEM and DHH when working late to prepare bar date application. | $80.35 |
| 07/11/2019 | Sandra Mayerson | E109 - Local travel | Sandy taxi court | $31.56 |
| 07/12/2019 | David Hartheimer | E109 - Local travel | Taxi Sandy working late preparing questions for Senate to use for their investigation. | $11.16 |
| 07/30/2019 | David Hartheimer | E108 - Postage | Postage for mailing bar date order package. | $173.20 |
| 07/30/2019 | David Hartheimer | E102 - Outside printing | Printing bar date notice packages for service. | $475.00 |

| Date | Person | Code | Description | Amount |
|---|---|---|---|---|
| 07/30/2019 | David Hartheimer | E107 - Delivery service | Express mail for sending bar date packages to non-insider interested parties located in Australia. | $138.00 |
| 10/16/2019 | David Hartheimer | E111 - Meals | Dinner for DHH and SEM working late on litigation financing memo. | $40.00 |
| 10/17/2019 | Sandra Mayerson | E109 - Local travel | Cab home on Oct 17. | $10.36 |
| 10/18/2019 | Sandra Mayerson | E109 - Local travel | Cab late on 10.18.19 | $11.16 |
| 10/19/2019 | Sandra Mayerson | E109 - Local travel | Cab home on Saturday Oct 19. | $10.50 |
| 10/19/2019 | Sandra Mayerson | E109 - Local travel | Cab to work on Saturday Oct. 19 | $9.96 |
| 10/19/2019 | David Hartheimer | E111 - Meals | Lunch for SEM and DHH, working Saturday on litigation financing memo. | $27.92 |
| 10/20/2019 | David Hartheimer | E111 - Meals | SEM & DHH Lunch working Sunday on litigation financing memo. | $33.00 |
| 10/20/2019 | Sandra Mayerson | E109 - Local travel | Cab on Sunday October 20th, 2019. | $11.16 |
| 10/20/2019 | Sandra Mayerson | E109 - Local travel | Cab on Sunday Oct 20, 2019. | $8.30 |
| 10/25/2019 | David Hartheimer | E108 - Postage | Postage for service copies of MORs. | $7.85 |
| 10/25/2019 | David Hartheimer | E101 - Copying | Copying for MORs.  150 pages at 25 cents a page. | $37.50 |
| 10/26/2019 | Sandra Mayerson | E109 - Local travel | Cab home on Saturday Oct. 26. | $8.75 |
| 10/27/2019 | Sandra Mayerson | E109 - Local travel | Cab ride on October 27. | $9.95 |
| 10/27/2019 | David Hartheimer | E111 - Meals | Dinner David and sandy working Sunday drafting litigation financing memo. | $61.61 |
| 10/27/2019 | David Hartheimer | E109 - Local travel | subway to work, on Sunday. Drafting Litigation financing memo | $2.75 |
| 10/27/2019 | David Hartheimer | E109 - Local travel | Subway to office for working on litigation financing memo on Sunday. | $2.75 |
| 11/03/2019 | Sandra Mayerson | E109 - Local travel | "Cab on Saturday" | $11.16 |
| 11/06/2019 | Sandra Mayerson | E109 - Local travel | Cab from home to Court for status conference. | $32.16 |
| 11/06/2019 | David Hartheimer | E109 - Local travel | Subway to and from Court. | $5.50 |
| 11/08/2019 | Sandra Mayerson | E109 - Local travel | Cab home after filing plan | $10.56 |
| | | | **Total Billable Amount for Both Chapter 11** | **$2,044.77** |

**Media Only Chapter 11**

| Date | Person | Code | Description | Amount |
|---|---|---|---|---|
| 06/11/2019 | Sandra Mayerson | E108 - Postage | Postage for bank deposit | $0.51 |
| | | | **Total Billable Amount for Media Only Chapter 11** | **$0.51** |

**Operations Only Chapter 11**

| | | | |
|---|---|---|---:|
| 04/16/2019 Sandra Mayerson | E108 - Postage | Postage on courtesy copies of 9019 motion to Court | $1.60 |

| | |
|---:|---:|
| **Total Billable Amount for Operations Only Chapter 11** | **$1.60** |
| **Grand Total** | **$2,046.88** |

# EXHIBIT G

# Expense Report - By Matter

| Expense Date | Matter | Time Keeper | Bill Price |
|---|---|---|---|

### E101 - Copying

| Expense Date | Matter | Time Keeper | Bill Price |
|---|---|---|---|
| 04/17/2019 | Both Chapter 11 | Angelo Santos | $63.00 |
| 05/03/2019 | Both Chapter 11 | Angelo Santos | $431.25 |
| 06/11/2019 | Both Chapter 11 | David Hartheimer | $100.00 |
| 10/25/2019 | Both Chapter 11 | David Hartheimer | $37.50 |
| | **Totals Billable Amounts for E101 - Copying** | | **$631.75** |

### E102 - Outside printing

| Expense Date | Matter | Time Keeper | Bill Price |
|---|---|---|---|
| 07/30/2019 | Both Chapter 11 | David Hartheimer | $475.00 |
| | **Totals Billable Amounts for E102 - Outside printing** | | **$475.00** |

### E107 - Delivery services/messengers

| Expense Date | Matter | Time Keeper | Bill Price |
|---|---|---|---|
| 05/06/2019 | Both Chapter 11 | David Hartheimer | $38.10 |
| 07/30/2019 | Both Chapter 11 | David Hartheimer | $138.00 |
| | **Totals Billable Amounts for E107 - Delivery services/messengers** | | **$176.10** |

### E108 - Postage

| Expense Date | Matter | Time Keeper | Bill Price |
|---|---|---|---|
| 04/16/2019 | Operations Only Chapter 11 | Sandra Mayerson | $1.60 |
| 04/17/2019 | Both Chapter 11 | Angelo Santos | $20.96 |
| 04/17/2019 | Both Chapter 11 | Angelo Santos | $8.42 |
| 04/18/2019 | Both Chapter 11 | Angelo Santos | $1.10 |
| 05/03/2019 | Both Chapter 11 | Angelo Santos | $25.20 |
| 05/03/2019 | Both Chapter 11 | Angelo Santos | $14.70 |
| 05/03/2019 | Both Chapter 11 | Angelo Santos | $39.20 |
| 06/11/2019 | Media Only Chapter 11 | Sandra Mayerson | $0.51 |
| 06/11/2019 | Both Chapter 11 | David Hartheimer | $34.00 |
| 06/19/2019 | Both Chapter 11 | David Hartheimer | $1.17 |
| 07/30/2019 | Both Chapter 11 | David Hartheimer | $173.20 |
| 10/25/2019 | Both Chapter 11 | David Hartheimer | $7.85 |
| | **Totals Billable Amounts for E108 - Postage** | | **$327.91** |

### E109 - Local travel

| Expense Date | Matter | Time Keeper | Bill Price |
|---|---|---|---|
| 06/11/2019 | Both Chapter 11 | David Hartheimer | $5.50 |
| 07/11/2019 | Both Chapter 11 | Sandra Mayerson | $31.56 |
| 07/12/2019 | Both Chapter 11 | David Hartheimer | $11.16 |
| 10/17/2019 | Both Chapter 11 | Sandra Mayerson | $10.36 |
| 10/18/2019 | Both Chapter 11 | Sandra Mayerson | $11.16 |
| 10/19/2019 | Both Chapter 11 | Sandra Mayerson | $10.50 |

| Date | | | Amount |
|---|---|---|---|
| 10/19/2019 | Both Chapter 11 | Sandra Mayerson | $9.96 |
| 10/20/2019 | Both Chapter 11 | Sandra Mayerson | $11.16 |
| 10/20/2019 | Both Chapter 11 | Sandra Mayerson | $8.30 |
| 10/26/2019 | Both Chapter 11 | Sandra Mayerson | $8.75 |
| 10/27/2019 | Both Chapter 11 | David Hartheimer | $2.75 |
| 10/27/2019 | Both Chapter 11 | Sandra Mayerson | $9.95 |
| 10/27/2019 | Both Chapter 11 | David Hartheimer | $2.75 |
| 11/03/2019 | Both Chapter 11 | Sandra Mayerson | $11.16 |
| 11/06/2019 | Both Chapter 11 | Sandra Mayerson | $32.16 |
| 11/06/2019 | Both Chapter 11 | David Hartheimer | $5.50 |
| 11/08/2019 | Both Chapter 11 | Sandra Mayerson | $10.56 |
| | **Totals Billable Amounts for E109 - Local travel** | | **$193.24** |

**E111 - Meals**

| Date | | | Amount |
|---|---|---|---|
| 07/08/2019 | Both Chapter 11 | David Hartheimer | $80.35 |
| 10/16/2019 | Both Chapter 11 | David Hartheimer | $40.00 |
| 10/19/2019 | Both Chapter 11 | David Hartheimer | $27.92 |
| 10/20/2019 | Both Chapter 11 | David Hartheimer | $33.00 |
| 10/27/2019 | Both Chapter 11 | David Hartheimer | $61.61 |
| | **Totals Billable Amounts for E111 - Meals** | | **$242.88** |
| | **Grand Total** | | **$2,046.88** |

# EXHIBIT H

# SCHEDULE OF BILLABLE TIME BY DEBTOR SERVICED

| MATTER | BILLED HOURS | DOLLAR AMOUNT |
|---|---|---|
| Both Chapter 11 Cases | 329.20 | $184,382.50 |
| Media Only | 1.80 | $842.50 |
| Operations Only | 13.50 | $5,012.50 |
| **TOTAL** | **344.50** | **$190,237.50** |